IN THE UNITED STATES COURT OF FEDERAL CLAIMS

No. 95-758 T

(Judge Nancy B. Firestone)

NATIONAL WESTMINSTER BANK, PLC,

Plaintiff

v.

THE UNITED STATES,

Defendant

SUPPLEMENTAL DECLARATION OF KEVIN D. BANDOIAN

STATE OF NEW YORK )
)
COUNTY OF NEW YORK )

Kevin D. Bandoian hereby declares:

## I. BACKGROUND

1. I submit this supplemental declaration in connection with Plaintiff's Reply in Further Support of its Motion for Summary Judgment in the above-captioned matter. This supplemental declaration incorporates by reference, and should be read in conjunction with, my previous declaration dated April 30, 2005. All capitalized terms not otherwise defined herein shall have the same meanings as in my previous declaration.

2. For purposes of this supplemental declaration, I and members of my staff, under my supervision and review, have performed the research and analyses described in paragraphs 26 to 43 below. In addition, I have read the following documents: (i) Defendant's Opposition to Plaintiff's Motion for Summary Judgment, dated July 22, 2005; (ii) Defendant's Statement of Genuine Issues, dated July 22, 2005; (iii) Defendant's Motion to Correct an Exhibit to its Opposition to Plaintiff's Motion for Summary Judgment, dated July 22, 2005; (iv) Declaration of A. Lawrence Kolbe, dated July 12, 2005, together with the appendix attached thereto ("Kolbe Declaration"); (v) Declaration of Jeffrey L. Dorfman, dated July 6, 2005; and (vi) Declaration of Barrie Akin, dated July 8, 2005.

3. In connection with this matter, I have previously issued three separate reports, an affidavit and a declaration on behalf of NatWest, as follows: (i) I performed an independent assessment of the accounting matters raised by two of the Defendant's experts in this litigation and issued my report thereon dated January 14, 2002; (ii) I issued an affidavit on May 30, 2002 in connection with Defendant's Motion In Limine Regarding the Admissibility of Consolidated U.S. Branch Balance Sheets dated April 24, 2002, and in response to the accompanying declaration of one of the Defendant's experts; (iii) I and other members of my firm, PricewaterhouseCoopers LLP, under my direction, performed an independent calculation of certain capital loan charges and an analysis of the related interest paid or deducted, or received or included, in NatWest's U.S. federal income tax returns for the U.S. Branches during the Covered Period, pursuant to the Court's Scheduling Order dated July 16, 2004, and issued my report thereon dated October 29, 2004; (iv) I performed an analysis to determine whether the amounts included in NatWest's U.S. federal income tax returns for the U.S. Branches during the Covered Period agreed to the amounts shown in their books and records, and to evaluate the components of those amounts relating to interest income and interest expense, and issued my report thereon dated March 4, 2005; and (v) I issued a declaration on April 30, 2005 in connection with Plaintiff's Motion for Summary Judgment, dated May 5, 2005.

4. I hereby reaffirm the opinions, findings and conclusions contained in my January 14, 2002 report; my May 30, 2002 affidavit; my October 29, 2004 report, as supplemented for certain clarifying additions as of March 4, 2005; my March 4, 2005 report, as revised by Exhibit A to my April 30, 2005 declaration; and my April 30, 2005 declaration as supplemented by this declaration. My opinions are based on my knowledge of generally accepted accounting principles ("GAAP"), my years of experience in providing accounting, auditing and related services to wholesale banks, my experience with similar transactions, and the work I have performed as part of my analysis in this matter.

5. In the course of my work in this matter, I have performed certain procedures as part of my analysis of the pertinent issues. Generally, my work has involved: (1) understanding the issues raised by the Defendant's experts and the bases for their expert opinions; (2) obtaining, inspecting and analyzing various financial information and accounting and business records that support balances and transactions recorded in the books of NatWest's U.S. Branches during the Covered Period; (3) evaluating the accounting for certain transactions by NatWest; (4) performing a hypothetical computation of capital loan interest charges, by branch, by quarter; (5) analyzing the accounting records to determine whether payments associated with capital loan charges were made during the Covered Period; (6) comparing the amounts of capital loan interest charges conceded by NatWest to amounts included in NatWest's U.S. federal income tax returns during the Covered Period; (7) performing an independent assessment of the sources of the amounts of interest income and interest expense included in NatWest's U.S. federal income tax returns for its U.S. Branches during the Covered Period; and (8) forming my independent expert opinions concerning these matters.

6. During the course of my work in this matter, I have obtained, inspected and analyzed many of NatWest's records including, but not limited to, account statements, balance sheets, profit and loss statements, accounting ledgers such as the M070, M262, M066, B118, A220 and A207 reports, back valuation documentation, memoranda and

other internal records. For a description of these records, see pages 5 and 6 of my March 4, 2005 report.

7. My personal qualifications are described in my declaration of April 30, 2005.

## II. RELIABILITY OF BRANCH BOOKS AND RECORDS

8. In his declaration, Dr. Kolbe states that "concerns are certainly warranted for the books and records of NatWest U.S. branches"[1] and, by doing so, attempts to impugn the credibility of the books and records of NatWest's U.S. Branches. In my opinion, those concerns are not warranted.

9. My responses to the specific concerns expressed by Dr. Kolbe are supported by the fundamental accounting concepts that were discussed in my report dated January 14, 2002. The reader may find it useful to review that report in connection with this discussion (attached as Exhibit 55 to Plaintiff's Motion for Summary Judgment, dated May 5, 2005).

10. One of Dr. Kolbe's concerns about NatWest's U.S. Branches' books and records was that "[t]hey were prepared primarily to report internally within a short deadline to the head office in the U.K. Subsequent error checking and reconciliations performed by an office in the U.K. are not available."[2]

11. I understand that, in accordance with applicable banking regulations, each of NatWest's U.S. Branches maintained a separate set of books and records and was subject to regulatory supervision as a branch of a foreign bank. Among other things, those books and records were used to prepare reports to the U.S. state banking regulators and Federal Reserve Banks, to prepare reporting packages for submission to the Head Office for

---

[1] Kolbe Declaration, par. 5.

[2] Kolbe Declaration, par. 5 (footnote reference omitted).

management purposes and for use in preparing NatWest's consolidated financial statements for external reporting purposes, to prepare internal management reports, and to file U.S. federal and state income tax returns. Reports for each U.S. Branch were transmitted to NatWest's Head Office in London where all reconciliations required to arrive at the final consolidated financial statements were performed. I have been informed that the consolidation schedules and related working papers from 1981 to 1987 that were maintained in London could not be located.

12. Balance sheets and profit and loss statements (the same forms used by NatWest for all overseas branches) were contemporaneously prepared during the Covered Period for the purpose of reporting to the Head Office for its use in monitoring the activities of the U.S. Branches and for preparing consolidated financial statements for external reporting purposes. Based on my experience, this is a standard practice for an affiliate or division reporting to its parent. Additionally, many large companies require all of their affiliates and divisions to report to the parent almost immediately after year-end, commonly referred to as a "quick close." In my experience, financial statements of most, if not all, large corporations are prepared under a "quick close" because of the need to timely report financial information to stockholders, regulators, and other users of the financial statements. In fact, timeliness is a fundamental concept within GAAP.[3] The "quick close" nature of those reports is not evidence of any inaccuracy or unreliability.

13. I have been informed that the accounting department at the Head Office performed the analysis and consolidation of the branch financial reporting packages into NatWest's consolidated financial statements. I understand that the record in this matter

[3] Financial Accounting Standards Board Statement of Financial Accounting Concepts No. 2, *Qualitative Characteristics of Accounting Information*, par. 56, states, "If information is not available when it is needed or becomes available only so long after the reported events that it has no value for future action, it lacks relevance and is of little or no use. Timeliness in the present context means having information available to decision makers before it loses its capacity to influence decisions. Timeliness alone cannot make information relevant, but a lack of timeliness can rob information of relevance it might otherwise have had." This is not to imply that accuracy in reporting should be subordinated to timeliness. Under GAAP, errors found after a close (i.e., in a subsequent period), whether a "quick close" or not, are, unless material, recorded in the period in which they are identified.

describes the consolidation process and that if corrections were necessary, those corrections would have been communicated back to the branches.[4] I also have observed in the records, which were available to Defendant, that the U.S. Branches also performed their own on-going monitoring of their accounts (such as back valuations) and posted the necessary adjustments to their books and records.

14. Dr. Kolbe also suggests that one should be concerned about the books and records of the U.S. Branches because:

> *Salaries and other operating expenses of the Grand Cayman, IBF and Nassau branches are not recorded on their books but instead are recorded on the books of the New York branch.*[5]

15. This concern is misplaced. The absence of salaries and other operating expenses on the books of the Grand Cayman, Nassau and IBF branches was expected as those branches had no employees and were not branches in the physical sense of the word. The New York branch and its personnel managed and controlled the operations of Grand Cayman, Nassau and IBF. As such, any expenses for operating those branches were appropriately accounted for on the New York branch's books and not double counted on another branch's set of books and records. In any event, this had no impact on the aggregate expenses of NatWest's U.S. Branches since they were reported on a consolidated (combined) basis in NatWest's U.S. federal income tax returns.

16. Two other reasons Dr. Kolbe suggests that one should be concerned about the books and records of NatWest's U.S. Branches are: (i) "[e]ven the original 'PWC Report' acknowledges 'unexplained adjustments' to NatWest's U.S. branches' books, amounts that continue to be unexplained in the subsequent report by Mr. Bandoian" and (ii) "[t]he books are records are not complete, and some of those that do exist are illegible."[6]

---

[4] *See* Deposition of Harrylall Samaroo, dated January 23, 2002, at pp. 80-82.
[5] Kolbe Declaration, par. 5.
[6] Kolbe Declaration, par. 5 (footnote references omitted).

17. Dr. Kolbe is correct that I have noted certain adjustments that as yet remain unexplained. I should first note that I am impressed at the relative completeness of the records available. In many instances, although a document may not have been located, the books and records were such that the information was usually obtainable via another source within the records. I have considered the unexplained adjustments in the formulation of my opinions.

18. Dr. Kolbe does not specify which adjustments he is referring to when he states "[t]he calculations of Exhibit 6 in the [March 4, 2005] Bandoian Report, 'Interest Income Breakdown' and 'Interest Expense Breakdown,' contain adjustments to the intra-branch income and expense, not all of which are explained."[7] I believe all reconciling items have been referenced and explained.

19. During the course of my involvement in this matter, since December 2001, I have performed several analyses that assess the reliability of NatWest's U.S. Branches' books and records. Explanations of the procedures performed and the results of those analyses have been included in my previous reports and filings in this matter. Each of those analyses has further supported my views concerning NatWest's records. The analyses performed have included the following:

- Rollforward of retained profits, included in my January 14, 2002 report;
- Assessment and response to issues raised by Defendant's expert(s), included in my January 14, 2002 report;
- Determination of actual capital loan charges, calculation of hypothetical capital loan charges, and interest expense analysis, all as included in my October 29, 2004 report;
- Comparison of the U.S. Branches' federal income tax returns to the books and records, as described in my March 4, 2005 report; and
- Detailed analysis of the components of interest income and interest expense for NatWest's U.S. Branches, as described in my March 4, 2005 report.

[7] Kolbe Declaration, par. 5.

20. As I have indicated in the past, based on my experience, NatWest's records and record keeping practices were consistent, and in fact compared favorably, with the types of records maintained and practices followed by other wholesale banks during the Covered Period.

## III. CAPITAL ACCOUNTS

21. In his declaration, Dr. Kolbe makes numerous allegations concerning the capital of the U.S. Branches and, by doing so, mischaracterizes the nature of the accounts of NatWest's U.S. Branches.

22. Dr. Kolbe alleges that "[i]t should be accepted as a matter of uncontroverted fact that NatWest's U.S. branches had no allotted capital on their books. The branches' balance sheets show only liabilities and assets."[8] In making these statements, it is obvious that Dr. Kolbe has ignored the record in this litigation. Similar allegations concerning the U.S. Branches' capital were previously raised by Defendant's other experts (Drs. John M. Lacey and John J. Mingo) and rebutted by me in my report of January 14, 2002.

23. Dr. Kolbe ignores the capital accounts that the U.S. Branches actually maintained (e.g., Balance Due to Head Office re: Capital Loans, Balance Due to Head Office re: Fixed Assets, and Retained Profits or Accumulated Losses (both including Profit and Loss)). Dr. Kolbe suggests that such accounts were liabilities instead of capital because the U.S. Branches' individual "balance sheets show only liabilities and assets."[9] Dr. Kolbe is presumably referring to the fact that the Certified Balance Sheets, preprinted Head-Office-designed internal reporting forms, were divided into two sections, assets and liabilities, and that the capital accounts appeared in the liabilities section. Dr. Kolbe is aware that capital accounts always appear in the liabilities side of the balance sheet since

---

[8] Kolbe Declaration, par. 16.

[9] Ibid.

he quotes from "one standard text" to that effect, which states, "[t]he final category on the liabilities side of the balance sheet is bank capital...."[10] Just because the U.S. Branches' capital accounts are included in the liability section in the internal forms, and there is no separate capital heading segregating those accounts from the liability accounts, does not change the nature of those accounts. Separately, as noted in my January 14, 2002 report (at p. 19), Defendant's other expert, Dr. Mingo, expressed his concurrence with NatWest's treatment of bad debt reserves as capital.

24. Similarly, the Defendant in its Opposition to Plaintiff's Motion for Summary Judgment states that the U.S. Branches' balance sheets "do not identify any amount as capital. On the handwritten balance sheets, all line items are identified as either 'Assets,' or 'Liabilities.' Each line item is identified by a three-letter code, beginning either with an 'L,' identifying the line item as a liability, or an 'A,' identifying it as an asset. There are no three-letter codes for capital."[11]

25. It is common for companies to use account or line references or both that are comprised of either numbers or letters or both, as part of their accounting system. The points made by both Defendant[12] and Dr. Kolbe are entirely irrelevant. The fact that NatWest used a coding system that labeled accounts on the asset (or debit) side as "A" and accounts on the liability (or credit) side as "L" is a product of the internal reporting template used by NatWest and does not obscure the true nature of the capital accounts, such as the account for retained profits (assigned line reference "LZC").

## IV. FIXED ASSETS AND RELATED DEPRECIATION

26. In his declaration, Dr. Kolbe states that:

> *[a]t or soon after the end of 1985, fixed assets on the books of the Chicago and San Francisco branches appear to have been transferred to the New York branch, but I have been unable to discover any evidence on NatWest's branch books and records of any remuneration received by Chicago and San Francisco in exchange*

---

[10] Kolbe Declaration, par. 29.
[11] Defendant's Opposition to Plaintiff's Motion for Summary Judgment, dated July 22, 2005, p. 15.
[12] Ibid.

*for this transfer of assets. Moreover, Chicago and San Francisco continued to charge depreciation expense, apparently against those same assets, on their income statements even after the assets were supposedly transferred away.*[13]

27. Dr. Kolbe included the following footnote reference to his statement set forth in paragraph 27 above:

> *[t]he NWB Group Accounting Manual as of January 1, 1993 states, 'Where freehold, long leasehold and short leasehold properties are transferred between one Group company and another the transfer should take place at a valuation agreed between the two parties on an arm's length basis' (p. 119, DR503-000362). I have not been able to verify that this policy, if it existed during the dispute period, was followed for the apparent transfer of fixed assets among NatWest's U.S. branches.*[14]

This reference to the NWB Group Accounting Manual is misplaced because none of the U.S. Branches are considered Group companies by NatWest.

28. My analysis demonstrates, however, that the fixed assets of the Chicago and San Francisco branches were transferred to the New York branch on December 23, 1985 and that there was remuneration for these asset transfers. The ledger entries reflecting the transfer of assets from the Chicago and San Francisco branches to the New York branch clearly identify the remuneration that Dr. Kolbe asserts he could not discover.

29. The books and records of the Chicago and San Francisco branches just prior to the date of the transfer reflect the following asset balances:[15]

| | Chicago | San Francisco |
|---|---|---|
| Fixed Assets – Cost Basis | $4,118,720.30 | $1,858,188.13 |
| Accumulated Depreciation | (1,519,793.77) | (548,975.48) |
| Fixed Assets – Net Book Value | $2,598,926.53 | $1,309,212.65 |

[13] Kolbe Declaration, par. 5 (footnote references omitted).

[14] Kolbe Declaration, fn. 8.

[15] December 16, 1985 NWB RET 9 report for the Chicago branch and the unsigned (uncertified) December 31, 1985 NWB RET 9 report for the San Francisco branch. The amounts on the RET 9s reflect the balance of fixed assets before the transfer to the New York branch on December 23, 1985; however, the date reflected on the San Francisco RET 9 is December 31, 1985 (post-transfer). This unsigned copy is most likely a draft prepared prior to the transfer of assets. The RET 9s are annual summaries of the premises and equipment (fixed assets) accounts.

30. On the date of the transfer, the books of the relevant branches include entries made to reflect the transfer of the net book value of fixed assets to the New York branch and the related remuneration (see **Exhibit A** for the detailed entries recorded in Chicago and New York).[16] The entries made by Chicago and San Francisco to record the asset transfers can be summarized as follows:

| | | Chicago | San Francisco |
|---|---|---|---|
| Debit | Accumulated Depreciation | $ 1,519,793.77 | $ 548,975.48 |
| Debit | Cash at NWB New York | 2,598,926.53 | 1,309,212.65 |
| Credit | Fixed Assets | (4,118,720.30) | (1,858,188.13) |

31. On the date of the transfer, the books of the New York branch include entries made to reflect the transfer of the net book value of assets from Chicago and San Francisco and the related remuneration (see **Exhibit A**).[17] The entries made by New York to record the asset transfers can be summarized as follows:

| | | Chicago | San Francisco |
|---|---|---|---|
| Debit | Fixed Assets | $ 4,118,720.30 | $ 1,858,188.13 |
| Credit | Accumulated Depreciation | (1,519,793.77) | (548,975.48) |
| Credit | Current Account | (2,598,926.53) | (1,309,212.65) |

32. Chicago and San Francisco's *Cash at NWB New York* accounts are asset accounts on their books, representing cash balances maintained at the New York branch. That is, Chicago and San Francisco were depositors of the New York branch. The *Current Accounts* for Chicago and San Francisco are liability accounts on the New York branch's books, representing balances owed by the New York branch to Chicago and San Francisco. The remuneration for the asset transfers flowed through these accounts.

33. Dr. Kolbe is correct that Chicago and San Francisco continued to record depreciation expense even after the transfer of assets to New York. What Dr. Kolbe fails to explain, however, is the mechanics of the accounting for these assets and the related

[16] December 23, 1985 A207, Non-Dealing Transactions report. The December 23, 1985 A207 for the San Francisco branch was unavailable. The information listed for San Francisco is based on information obtained from the New York branch's December 23, 1985 A207 report and San Francisco's December 16, 1985 NWB RET 9.

[17] December 23, 1985 A207 report for the New York branch.

depreciation expense subsequent to the transfer to the New York branch. As discussed below, the post-transfer accounting methodology does not result in double counting of depreciation expense.

34. The Chicago and San Francisco branches continued to record depreciation expense on a quarterly basis (see **Exhibit B** for an example of the post-transfer entries made by the Chicago branch in 1986), as follows:

| | |
|---|---|
| Debit | Depreciation Expense |
| Credit | Cash at NWB New York |

35. The New York branch continued to record depreciation expense related to the New York fixed assets (i.e., those assets not related to the transfer from Chicago and San Francisco) on a quarterly basis. Post-transfer, the New York branch also adjusted the accumulated depreciation account balance for the depreciation expense reflected on the books of the Chicago and San Francisco branches. As an example, the entry on New York's books for the first quarter of 1986 can be summarized as follows:

| | | | |
|---|---|---|---|
| Debit | Depreciation Expense – New York | $605,639.85 | |
| Debit | Current Account – Chicago | 85,306.41 | |
| Debit | Current Account – San Francisco | 11,491.74 | |
| Credit | Accumulated Depreciation | | ($702,438.00) |

(See **Exhibit C** for detail of the first quarter 1986 entry recorded by the New York branch.)

36. The entries recorded on Chicago, San Francisco and New York's books appropriately reflect depreciation expense and the transfer of the net book value of assets.

## V. CASH FLOWS

37. Dr. Kolbe is of the opinion that the cash flow analysis that I performed and included in my declaration of April 30, 2005 "contains a material and clear error" because "it does not acknowledge that Chicago actually had 'accumulated losses' (i.e., negative retained profits) of $4.0 million at the end of 1980."[18]

38. I have been asked by counsel to perform another analysis of the U.S. Branches' estimated cash flows, excluding cash flows from ordinary course borrowings, that would have been available for the purchase of fixed assets during the Covered Period, incorporating the $4.0 million accumulated loss for Chicago as of December 31, 1980 (see **Exhibit D** attached hereto).

39. I disagree with Dr. Kolbe's characterization of the omission as a "material and clear error" because the analysis shown in **Exhibit D** does not change the overall result for any year during the Covered Period (i.e., it does not change a previously reported cumulative excess in any one year to a cumulative deficiency) for Chicago or the U.S. Branches (in aggregate), as shown in **Exhibit E**. As such, I reaffirm my conclusion that the U.S. Branches in the aggregate had sufficient cash flow (exclusive of cash flows from ordinary course borrowings) to fund their purchases of fixed assets during the Covered Period. Additionally, if the U.S. Branches are evaluated by physical location (i.e., New York Operations, Chicago and San Francisco), there was cumulative excess estimated cash flows for each of these separate locations for all years except Chicago in 1981 and 1982 and the New York Operations in 1987.

40. As shown in detail in **Exhibit E**, the following summarizes the cumulative excess (deficiency) of estimated cash flows, excluding cash flows from ordinary course borrowings, available for the purchase of fixed assets during the Covered Period for the U.S. Branches in the aggregate and for the New York Operations and Chicago and San Francisco branches (in thousands):

---

[18] Kolbe Declaration, par. 46.

| Cumulative excess (deficiency) of estimated cash flows | **1981** | **1982** | **1983** | **1984** | **1985** | **1986** | **1987** |
|---|---|---|---|---|---|---|---|
| U.S. Branches | $11,314 | $15,862 | $34,132 | $29,886 | $53,970 | $59,341 | $15,545 |
| New York Operations | $12,564 | $17,491 | $26,012 | $19,185 | $39,618 | $41,155 | ($8,840) |
| Chicago | ($5,679) | ($8,171) | $1,155 | $3,280 | $5,804 | $9,911 | $14,381 |
| San Francisco | $4,429 | $6,541 | $6,965 | $7,422 | $8,547 | $8,275 | $10,004 |

41. As the table in paragraph 40 above shows, my analysis confirms that the U.S. Branches in the aggregate had sufficient cash flow (exclusive of cash flows from ordinary course borrowings) to fund their purchases of fixed assets during the Covered Period. Additionally, if the U.S. Branches are evaluated separately (i.e., New York Operations, Chicago and San Francisco), there was cumulative excess estimated cash flow for each of these separate locations for all years except Chicago in 1981 and 1982 and the New York Operations in 1987.

42. With respect to the New York Operations, the deficiency of estimated cash flows in 1987 was a result of a reserve for specific bad debts for IBF posted on December 31, 1987 in the amount of $16,322,174 relating to "new sovereign risk" (see **Exhibit F** attached hereto). But for this book entry on the last day of the year, there would have been a cumulative excess of estimated cash flows of $7,482,440, rather than the cumulative deficiency at the end of 1987. In any event, all of the fixed asset purchases in 1987 occurred prior to the recording of this specific bad debt reserve amount on December 31, 1987 (see **Exhibit G** attached hereto). Thus, there was sufficient cash flow in the New York Operations in 1987 to fund its purchases of fixed assets.

43. With respect to Chicago, there was a cumulative deficiency of estimated cash flows in 1981 and 1982. In my October 29, 2004 report, as supplemented, I determined that the entire $1,153,365 of interest expense incurred in 1981 by the Chicago branch on transactions with the Head Office was related to specific short-term money market transactions, all of which matured in 1981 (see M070 reports attached as **Exhibit H** hereto). There was no other interest related to the Head Office in 1981. In 1982, there

was no interest incurred or paid by the Chicago branch related to transactions with the Head Office as shown in my October 29, 2004 report.

I declare that the statements contained herein are true to the best of my knowledge and belief.

Executed in New York, New York on this 18th day of August, 2005.

Kevin D. Bandoian

# Exhibits to Supplemental Declaration of Kevin D. Bandoian, dated August 18, 2005

| | |
|---|---|
| Exhibit A | Fixed Asset Transfer Entries Recorded on December 23, 1985 |
| Exhibit B | Relevant Depreciation Expense Entries Recorded – 1986 |
| Exhibit C | New York Depreciation Related Entry – March 27, 1986 |
| Exhibit D | Cumulative Excess (Deficiency) of Estimated Cash Flows – 1980 |
| Exhibit E | Estimated Cash Flow Available for Fixed Asset Purchases, Excluding Cash Flow from Ordinary Course Borrowings – 1981 to 1987 |
| Exhibit F | Excerpt of IBF's December 31, 1987 A207, Non-Dealing Transactions Report |
| Exhibit G | New York Fixed Asset Balances – Year End 1987 |
| Exhibit H | Interest Paid to Head Office – Chicago 1981 |

**Exhibit A**

# Fixed Asset Transfer Entries Recorded on December 23, 1985

**Fixed Asset Transfer Entries Recorded on December 23, 1985**
**in U.S.$**

| Account | Chicago Dr. | Chicago Cr. | New York Dr. | New York Cr. |
|---|---|---|---|---|
| **CHICAGO** | | | | |
| 89006801 - Fixed Assets Re Bank Car | | (23,701.51) | | |
| 89008502 - F/A Freehold Premises SA | | (954,185.55) | | |
| 89008618 - F/A Re F/F Office | | (396,575.51) | | |
| 89008707 - F/A Re F/F S/A | | (260,389.86) | | |
| 89008804 - F/A Re Office Equip | | (157,828.32) | | |
| 89008901 - F/A HRO Re Bank Cars | | (49,111.77) | | |
| 89008928 - F/A Hro Freehold Prem | | (371,285.47) | | |
| 89008936 - F/A HRO F/F Office | | (156,560.44) | | |
| 89008944 - F/A HRO F/F S/A | | (102,593.38) | | |
| 89008952 - F/A HRO Office Equip | | (60,128.95) | | |
| 89008960 - F/A HRO Leasehold Improv | | (191,944.12) | | |
| 89008979 - F/A HRO Mech Equip S/A | | (15,343.18) | | |
| 89009002 - F/A Dallas Bank Car | | (11,905.32) | | |
| 89009010 - F/A Dallas Freehold Prem | | (188,315.00) | | |
| 89009029 - F/A Dallas F&F Office | | (83,841.07) | | |
| 89009037 - F/A Dallas F&F Staff | | (60,957.43) | | |
| 89009045 - F/A Dallas Leasehold | | (111,145.88) | | |
| 89009053 - F/F Dallas RE Mech Equip | | (12,163.01) | | |
| 89009061 - F/F Dallas Office Equip | | (43,862.35) | | |
| 89009606 - Leasehold Improvements | | (731,467.05) | | |
| 89009800 - F/A Mech Equip S/A | | (135,415.13) | | |
| 89010108 - Res Dep F/F | 652,675.33 | | | |
| 89010124 - Res Dep Comp/Other Equip | 142,148.60 | | | |
| 89010132 - Res Dep Refeehold Prem | 194,757.53 | | | |
| 89010140 - Res Dep Leashold Imps | 530,212.31 | | | |
| 89001222 - Cash at NWB New York | 2,598,926.53 | | | |
| | 4,118,720.30 | (4,118,720.30) | | |
| 89008502 - Freehold Premises | | | 1,513,786.02 | |
| 89009606 - Leasehold Improvements | | | 1,034,557.05 | |
| 89008618 - Furniture & Fixtures Office | | | 1,223,839.01 | |
| 89007905 - Computer & Other Equipment | | | 346,538.22 | |
| 89010124 - Computer & Other Equipment Reserve for Depreciation | | | | (142,148.60) |
| 89010132 - Freehold Premises Reserve for Depreciation | | | | (194,757.53) |
| 89010140 - Leasehold Improvements Reserve for Depreciation | | | | (530,212.31) |
| 89010167 - Furniture & Fittings Office Reserve for Depreciation | | | | (652,675.33) |
| 00151009 - Chicago Branch Current Account | | | | (2,598,926.53) |
| | | | 4,118,720.30 | (4,118,720.30) |
| **SAN FRANCISCO** | | | | |
| 89008502 - Freehold Premises | | | 1,023,689.19 | |
| 89009606 - Leasehold Improvements | | | 264,713.43 | |
| 89008618 - Furniture & Fixtures Office | | | 392,516.78 | |
| 89007905 - Computer & Other Equipment | | | 177,268.73 | |
| 89010132 - Freehold Premises Reserve for Depreciation | | | | (92,785.44) |
| 89010140 - Leasehold Improvements Reserve for Depreciation | | | | (136,837.36) |
| 89010167 - Furniture & Fittings Office Reserve for Depreciation | | | | (236,682.64) |
| 89010124 - Computer & Other Equipment Reserve for Depreciation | | | | (82,670.04) |
| 00151904 - Current Account - San Fran | | | | (1,309,212.65) |
| | | | 1,858,188.13 | (1,858,188.13) |

**Notes:**

1. Top portion of the schedule above shows the transfer of assets from Chicago to New York, and the respective entries used to record that transfer on the books of Chicago and New York.
2. Bottom portion of the schedule above shows the transfer of assets from San Francisco to New York, as recorded in New York's books. The San Francisco records of the entries reflecting the transfer to New York could not be located.

**Sources:**

Chicago A207, Non-Dealing Transactions report (attached hereto).
New York A207, Non-Dealing Transactions report (attached hereto).

CHICAGO BCH A207 NON-DEALING TRANSACTIONS 3Y 23DEC85 2

***** US DOLLAR 140

| AMOUNT | RATE | LOCAL EQUIV | ACCT NO | CHQ/REF | NARRATIVE | VAL DAT | SEQ NO |
|---|---|---|---|---|---|---|---|
| 539.19 DR | | | 089001605 | 000000000 | STARNET NOV | 23DEC85 | 100109 |
| 655.80 DR | | | 089001818 | 000000000 | ILL BELL | 23DEC85 | 100204 |
| 657.55 DR | | | 089000900 | 000024372 | CHECK | 23DEC85 | 100303 |
| 670.00 CR | | | 000513709 | 000000000 | TSF TO LOAN A/C | 23DEC85 | 100103 |
| 670.00 DR | | | 000513725 | 000000000 | FEDS ON DEMAND | 20DEC85 | 100104 |
| 695.70 DR | | | 089000900 | 000024351 | CHECK | 23DEC85 | 100305 |
| 735.00 CR | | | 089007409 | 000000000 | CTG 231255621 | 23DEC85 | 100708 |
| 750.00 DR | | | 000501530 | 000000000 | CTG 231255621 | 23DEC85 | 100709 |
| 775.51 DR | | | 089000900 | 000024367 | CHECK | 23DEC85 | 100315 |
| 844.67 DR | | | 000501530 | 000000000 | CTG 201252258 | 23DEC85 | 100706 |
| 844.67 CR | | | 089007409 | 000000000 | CTG 201252258 | 23DEC85 | 100802 |
| 853.29 CR | | | 089070526 | 000000000 | BISSELL | 23DEC85 | 100611 |
| 895.76 DR | | | 089000900 | 000024326 | CHECK | 23DEC85 | 100313 |
| 1,058.75 CR | | | 089000900 | 000024389 | | 23DEC85 | 100115 |
| 1,058.75 DR | | | 089013816 | 000000000 | 3200 LSD RENT | 23DEC85 | 100114 |
| 1,311.63 DR | | | 089015800 | 000000000 | ILL BELL | 23DEC85 | 100205 |
| 1,435.15 DR | | | 089001818 | 000000000 | STARNET NOV | 23DEC85 | 100111 |
| 1,457.00 DR | | | 089000900 | 000024386 | CHECK | 23DEC85 | 100311 |
| 2,071.00 CR | | | 089000900 | 000024395 | | 23DEC85 | 100113 |
| 2,852.01 CR | | | 089070402 | 000000000 | CHECKS CASHED | 23DEC85 | 100212 |
| 2,887.00 DR | | | 089000900 | 000024376 | CHECK | 23DEC85 | 100310 |
| 3,512.50 DR | | | 000501530 | 000000000 | CTG 201255007 | 23DEC85 | 100714 |
| 3,512.50 CR | | | 089007409 | 000000000 | CTG 201255007 | 23DEC85 | 100715 |
| 3,881.26 CR | | | 089011821 | 000000000 | CONTROL DATA | 23DEC85 | 100211 |
| 4,590.64 DR | | | 089001605 | 000000000 | ILL BELL | 23DEC85 | 100110 |
| 6,558.07 CR | | | 089000900 | 000024385 | | 23DEC85 | 100203 |
| 10,000.00 CR | | | 089015703 | 000000000 | TAX OVEREXPENSE | 23DEC85 | 100818 |
| 10,386.06 CR | | | 089070100 | 000000000 | GENERATED L/E | 23DEC85 | 950000 |
| 11,409.05 DR | | | 000504408 | 000000000 | TSFR TO REP DALLAS | 23DEC85 | 100807 |
| 11,409.05 CR | | | 089007409 | 000000000 | BELMONT | 23DEC85 | 100810 |
| 11,905.32 CR | | | 089009002 | 000000000 | CLOSE A/C | 23DEC85 | 100415 |
| 12,163.01 CR | | | 089009053 | 000000000 | CLOSE A/C | 23DEC85 | 100502 |
| 15,000.00 DR | | | 000504408 | 000000000 | TSFR TO HARRIS | 23DEC85 | 100803 |
| 15,000.00 CR | | | 089007409 | 000000000 | BELMONT | 23DEC85 | 100814 |
| 15,343.18 CR | | | 089008979 | 000000000 | CLOSE A/C | 23DEC85 | 100414 |
| 16,890.00 DR | | | 089013204 | 000000000 | 1985 PENSION EXP | 23DEC85 | 101110 |
| 17,160.33 DR | | | 089007409 | 000000000 | CHECKS PAID IN | 23DEC85 | 100214 |
| 23,701.51 CR | | | 089006801 | 000000000 | CLOSE A/C | 23DEC85 | 100403 |
| 25,000.00 CR | | | 000522104 | 000000000 | B/O HILL SAMUEL | 19DEC85 | 100316 |
| 25,000.00 DR | | | 089006607 | 000000000 | INTERLITE | 23DEC85 | 100304 |
| 25,965.79 DR | | | 000504408 | 000000000 | TSFR TO HARRIS | 23DEC85 | 100805 |
| 25,965.79 CR | | | 089007409 | 000000000 | BELMONT | 23DEC85 | 100812 |
| 42,179.00 DR | | | 089001605 | 000000000 | PENSION EXPENSE | 23DEC85 | 101109 |
| 43,862.35 CR | | | 089009061 | 000000000 | CLOSE A/C | 23DEC85 | 100503 |
| 46,291.28 DR | | | 089000900 | 000024379 | CHECK | 23DEC85 | 100308 |
| 49,111.77 CR | | | 089008981 | 000000000 | CLOSE A/C | 23DEC85 | 100408 |
| 54,539.96 CR | | | 089007409 | 000000000 | CLEARING | 23DEC85 | 100302 |
| 56,640.00 DR | | | 000501530 | 000000000 | CTG 201251409 | 23DEC85 | 100711 |
| 56,640.00 CR | | | 089007409 | 000000000 | CTG 201251409 | 23DEC85 | 100712 |
| 59,069.00 CR | | | 089001222 | 000000000 | PENSION | 23DEC85 | 101108 |
| 60,128.95 CR | | | 089008952 | 000000000 | CLOSE A/C | 23DEC85 | 100412 |
| 60,957.43 CR | | | 089009037 | 000000000 | CLOSE A/C | 23DEC85 | 100418 |

PwC-NWB 0000911

.C12

8-132 X 64 10-6

CHICAGO 8CH A207 NON-DEALING TRANSACTIONS 3Y 23DEC85 3

***** US DOLLAR 140

| AMOUNT | RATE | LOCAL EQUIV | ACCT NO | CHQ/REF | NARRATIVE | VAL DAT | SEQ NO |
|---|---|---|---|---|---|---|---|
| 83,841.07 CR | | | 089009029 | 000000000 | CLOSE A/C | 23DEC85 | 100417 |
| 84,056.70 DR | | | 000501530 | 000000000 | CTG 201251690 | 23DEC85 | 100717 |
| 84,056.70 CR | | | 089007409 | 000000000 | CTG 201251690 | 23DEC85 | 100718 |
| 102,593.38 CR | | | 089008944 | 000000000 | CLOSE A/C | 23DEC85 | 100411 |
| 103,124.97 DR | | | 000504408 | 000000000 | TSFR TO AMER N8 | 23DEC85 | 100806 |
| 103,124.97 CR | | | 089007409 | 000000000 | BELMONT | 23DEC85 | 100811 |
| 111,145.88 CR | | | 089009045 | 000000000 | CLOSE A/C | 23DEC85 | 100501 |
| 127,989.76 CR | | | 089000900 | 000024403 | | 23DEC85 | 100615 |
| 127,989.76 DR | | | 089070100 | 000000000 | GENERATED L/E | 23DEC85 | 950000 |
| 135,415.13 CR | | | 089009800 | 000000000 | CLOSE A/C | 23DEC85 | 100505 |
| 142,148.60 DR | | | 089010124 | 000000000 | CLOSE A/C | 23DEC85 | 100507 |
| 150,357.00 CR | | | 000501530 | 000000000 | EXTRA $ AT NY | 23DEC85 | 100106 |
| 150,357.00 DR | | | 089001222 | 000000000 | LDN EXTRA MONIES | 23DEC85 | 100105 |
| 156,560.44 CR | | | 089008936 | 000000000 | CLOSE A/C | 23DEC85 | 100410 |
| 157,828.32 CR | | | 089008804 | 000000000 | CLOSE A/C | 23DEC85 | 100407 |
| 188,315.00 CR | | | 089009010 | 000000000 | CLOSE A/C | 23DEC85 | 100416 |
| 191,944.12 CR | | | 089008960 | 000000000 | CLOSE A/C | 23DEC85 | 100413 |
| 194,000.00 DR | | | 089001222 | 000000000 | TSFR FROM NT | 23DEC85 | 100701 |
| 194,000.00 CR | | | 089007409 | 000000000 | TSFR TO NY | 23DEC85 | 100702 |
| 194,757.53 DR | | | 089010132 | 000000000 | CLOSE A/C | 23DEC85 | 100508 |
| 199,487.00 DR | | | 000504408 | 000000000 | TSFR TO CONT | 23DEC85 | 100804 |
| 199,487.00 CR | | | 089007409 | 000000000 | BELMONT | 23DEC85 | 100813 |
| 200,000.00 CR | | | 089001265 | 000000000 | BISSELL | 23DEC85 | 100612 |
| 200,853.29 DR | | | 089007409 | 000000000 | BISSELL | 23DEC85 | 100613 |
| 260,389.86 CR | | | 089008707 | 000000000 | CLOSE A/C | 23DEC85 | 100406 |
| 354,986.81 CR | | | 000504408 | 000000000 | TSFR FROM DEPOSIT | 23DEC85 | 100808 |
| 354,986.81 DR | | | 089007409 | 000000000 | BELMONT | 23DEC85 | 100809 |
| 360,482.00 DR | | | 089008200 | 000000000 | WHEELS | 23DEC85 | 100108 |
| 360,482.00 CR | | | 089009703 | 000000000 | WHEELS | 23DEC85 | 100107 |
| 371,285.47 CR | | | 08900892B | 000000000 | CLOSE A/C | 23DEC85 | 100409 |
| 379,377.25 DR | | | 000527327 | 000000000 | TSFR FROM LIBOR | 23DEC85 | 100616 |
| 379,377.25 CR | | | 089001265 | 000000000 | MCMORAN | 23DEC85 | 100617 |
| 396,575.51 CR | | | 089008618 | 000000000 | CLOSE A/C | 23DEC85 | 100405 |
| 420,977.00 CR | | | 000501530 | 000000000 | TT 2633 DRG | 23DEC85 | 101105 |
| 421,007.00 DR | | | 089007409 | 000000000 | TT 2633 DRG | 23DEC85 | 101103 |
| 428,924.00 CR | | | 089008200 | 000000000 | L/C 156 BURROUGHS | 23DEC85 | 101107 |
| 428,924.00 DR | | | 089009703 | 000000000 | L/C 156 BURROUGHS | 23DEC85 | 101106 |
| 500,357.00 DR | | | 000501530 | 000000000 | TSFFR TO NY | 23DEC85 | 100301 |
| 500,357.00 CR | | | 089007409 | 000000000 | TSFR TO NY FOR LDN | 23DEC85 | 100317 |
| 530,212.31 DR | | | 089010140 | 000000000 | CLOSE A/C | 23DEC85 | 100509 |
| 652,675.33 DR | | | 089010108 | 000000000 | CLOSE A/C | 23DEC85 | 100506 |
| 731,467.05 CR | | | 089009606 | 000000000 | CLOSE A/C | 23DEC85 | 101002 |
| 785,313.94 CR | | | 089010205 | 000000000 | 1985 EXPENSE | 23DEC85 | 100815 |
| 785,313.94 DR | | | 089015118 | 000000000 | 1985 EXPENSE | 23DEC85 | 100816 |
| 954,185.55 CR | | | 089008502 | 000000000 | CLOSE A/C | 23DEC85 | 100404 |
| 1,115,000.00 CR | | | 089010000 | 000000000 | 1985 EXPENSE | 23DEC85 | 100901 |
| 1,125,000.00 DR | | | 089015711 | 000000000 | 1985 EXPENSE | 23DEC85 | 100817 |
| 2,598,926.53 DR | | | 089001222 | 000000000 | REIMBURSE F/ASSETS | 23DEC85 | 100402 |
| 3,000,000.00 CR | | | 089001265 | 000000000 | STONE | 23DEC85 | 100608 |
| 3,000,000.00 DR | | | 089007409 | 000000000 | STONE | 23DEC85 | 100607 |
| 3,100,000.00 DR | | | 089001265 | 000000000 | ODECO | 23DEC85 | 100703 |
| 3,100,000.00 CR | | | 089007409 | 000000000 | ODECO | 23DEC85 | 100704 |

8-132 X 64 10-6

PwC-NWB 0000912

.D12

NEW YORK A207 NON-DEALING TRANSACTIONS . 3Y 23DEC85 37

| AMOUNT | RATE | LOCAL EQUIV | ACCT NO | CHQ/REF | NARRATIVE | VAL DAT | SEQ NO |
|---|---|---|---|---|---|---|---|
| ***** USA DOLLAR 140 | | | | | | | |
| 79,795.09 CR | | | 000151203 | 230049350 | BANK OF BERMUDA LI | 23DEC85 | 972341 |
| 80,000.00 CR | | | 000152609 | 230014310 | ROYAL BANK OF CANA | 23DEC85 | 970420 |
| 80,357.00 CR | | | 000151203 | 000000000 | HARRIS | 23DEC85 | 105014 |
| 80,357.00 DR | | | 089016807 | 000000000 | | 23DEC85 | 105006 |
| 81,775.00 DR | | | 000151203 | 200005540 | FX04045353 | 23DEC85 | 970678 |
| 81,986.40 DR | | | 000151203 | 190044430 | BKRSTSTNY | 23DEC85 | 970587 |
| 82,570.04 CR | | | 089010124 | 000017679 | | 23DEC85 | 102011 |
| 84,705.37 CR | | | 000151203 | 000000000 | | 23DEC85 | 101316 |
| 84,705.37 DR | | | 089016807 | 000000000 | OS | 23DEC85 | 101307 |
| 85,050.00 CR | | | 000151203 | 230023820 | LLOYDS BANK LTD | 23DEC85 | 971083 |
| 85,438.80 DR | | | 089016807 | 000000000 | CARGILL | 23DEC85 | 103907 |
| 85,875.32 DR | | | 000150509 | 230007570 | JM+KH YASSAWI | 23DEC85 | 971215 |
| 86,109.65 CR | | | 000151203 | 000000000 | ORG-APV | 23DEC85 | 103212 |
| 86,109.65 DR | | | 089016807 | 000000000 | | 23DEC85 | 103203 |
| 87,296.37 DR | | | 000151203 | 230011250 | UT/SB/24549 | 23DEC85 | 971283 |
| 87,679.69 DR | | | 000150800 | 200004210 | COUTTS & COMPANY | 23DEC85 | 970621 |
| 89,730.81 DR | | | 000151009 | 200049720 | NATIONAL WESTMINST | 23DEC85 | 970153 |
| 89,730.81 CR | | | 000151904 | 200049720 | NATIONAL WESTMINST | 23DEC85 | 970154 |
| 89,935.75 DR | | | 000151203 | 230006360 | IP4IC85122300045 | 23DEC85 | 971143 |
| 90,000.00 CR | | | 000150509 | 230029550 | SWISS BANK CORPORA | 23DEC85 | 971353 |
| 90,000.00 DR | | | 000151807 | 230008540 | MANUFACTURERS HANO | 23DEC85 | 971675 |
| 91,494.00 DR | | | 000151203 | 000000000 | ICN4056-1223 | 23DEC85 | 104405 |
| 91,494.00 DR | | | 000151203 | 230040560 | NATIONAL WESTMINST | 23DEC85 | 972292 |
| 91,494.00 CR | | | 000151602 | 000000000 | ICN 4056-1223 | 23DEC85 | 104413 |
| 92,785.54 CR | | | 089010132 | 000017668 | | 23DEC85 | 102017 |
| 92,885.60 CR | | | 000151602 | 230036650 | COUTTS & COMPANY | 23DEC85 | 971659 |
| 93,005.95 CR | | | 000151203 | 230036740 | BANCO PORTUGUESE D | 23DEC85 | 971664 |
| 93,868.00 CR | | | 000151203 | 230018660 | BANK HANDLOWY W.K. | 23DEC85 | 970699 |
| 94,791.67 CR | | | 000150509 | 230041010 | BARCLAYS BK INTL E | 23DEC85 | 971868 |
| 94,840.92 CR | | | 000151203 | 000000000 | | 20DEC85 | 105113 |
| 94,840.92 DR | | | 089016807 | 000000000 | | 20DEC85 | 105104 |
| 97,031.00 CR | | | 089000307 | 000017682 | | 23DEC85 | 104012 |
| 99,960.00 CR | | | 000151203 | 230022160 | BANK OF AMERICA NT | 23DEC85 | 970954 |
| 99,966.00 CR | | | 000151203 | 230014000 | UNION BANK OF SWIT | 23DEC85 | 970399 |
| 100,000.00 DR | | | 000013803 | 200012070 | P846080734 | 23DEC85 | 970332 |
| 100,000.00 CR | | | 000013803 | 230030010 | CREDIT FONCIER ET | 23DEC85 | 971370 |
| 100,000.00 DR | | | 000047503 | 230012280 | NATIONAL BANK OF D | 23DEC85 | 971337 |
| 100,000.00 DR | | | 000056006 | 230013890 | REA BROTHERS (GUER | 23DEC85 | 971356 |
| 100,000.00 CR | | | 000150304 | 230017750 | BANQUE CANTONALE V | 23DEC85 | 970636 |
| 100,000.00 CR | | | 000150509 | 230036770 | CIC-UNION EUROPEEN | 23DEC85 | 971668 |
| 100,000.00 CR | | | 000150509 | 230048800 | BANK OF YOKOHAMA ( | 23DEC85 | 972312 |
| 100,000.00 DR | | | 000151203 | 200004820 | FX07815353 | 23DEC85 | 970645 |
| 100,000.00 DR | | | 000151203 | 200037130 | CTG201255469 | 23DEC85 | 971041 |
| 100,000.00 DR | | | 000151203 | 230006640 | MIDLAND BANK P.L.C | 23DEC85 | 971521 |
| 100,000.00 CR | | | 000151203 | 000000000 | CITI BK | 23DEC85 | 105507 |
| 100,000.00 CR | | | 000151203 | 230031800 | SECURITY PACIFIC N | 23DEC85 | 971474 |
| 100,000.00 CR | | | 000151203 | 230039540 | CROCKER NATIONAL B | 23DEC85 | 971939 |
| 100,000.00 CR | | | 000151203 | 230041320 | AMERICAN EXPRESS I | 23DEC85 | 971875 |
| 100,000.00 CR | | | 000151203 | 230052110 | GULF BANKING & TRU | 23DEC85 | 972559 |
| 100,000.00 DR | | | 000151602 | 200010700 | NATIONAL WESTMINST | 23DEC85 | 970087 |
| 100,000.00 CR | | | 000152102 | 200010700 | NATIONAL WESTMINST | 23DEC85 | 970088 |
| 100,000.00 DR | | | 089016807 | 000000000 | | 23DEC85 | 105502 |

PwC-NWB 0000913



B-132 r 64 ID-5

NEW YORK A207 NON-DEALING TRANSACTIONS 2Y 23DEC85 39

| AMOUNT | RATE | LOCAL EQUIV | ACCT NO | CHQ/REF | NARRATIVE | VAL DAT | SEQ NO |
|---|---|---|---|---|---|---|---|
| ***** USA DOLLAR 140 | | | | | | | |
| 117,285.82 DR | | | 000151203 | 190041040 | WFSLN76998 | 23DEC85 | 970553 |
| 118,116.85 CR | | | 000151203 | 230050430 | BARCLAYS BANK PLC | 23DEC85 | 972419 |
| 118,800.00 CR | | | 000151203 | 230043860 | A P BANK LIMITED | 23DEC85 | 972018 |
| 119,132.62 DR | | | 000151807 | 190011200 | IRVINGTSTNY | 23DEC85 | 970439 |
| 120,000.00 DR | | | 000151203 | 190028640 | FX05575353 | 23DEC85 | 970521 |
| 120,566.11 CR | | | 000151203 | 230037370 | FNBM LONDON | 23DEC85 | 971686 |
| 120,701.38 DR | | | 000061301 | 190042640 | ESSESS9375IWBLDN | 23DEC85 | 970047 |
| 120,701.38 CR | | | 000150509 | 190042640 | ESSESS9375IW8LDN | 23DEC85 | 970048 |
| 123,131.04 DR | | | 000151203 | 190027820 | NWBK2L8425ULSB2D | 23DEC85 | 970511 |
| 123,367.00 DR | | | 000151300 | 000549199 | CHECK | 23DEC85 | 010117 |
| 125,000.00 CR | | | 000151203 | 230022300 | MIDLAND BANK P L C | 23DEC85 | 970966 |
| 125,000.00 DR | | | 000151904 | 200009570 | NATIONAL WESTMINST | 23DEC85 | 970806 |
| 125,135.00 CR | | | 000151203 | 230052160 | INTERNATIONAL WEST | 23DEC85 | 972567 |
| 125,493.00 CR | | | 000152609 | 230036830 | COUTTS & COMPANY | 23DEC85 | 971670 |
| 126,000.00 DR | | | 000151203 | 190010100 | KYWAJTO126NWBK2L | 23DEC85 | 970424 |
| 127,446.22 CR | | | 000011614 | 000000000 | DEPOSITS | VARIOUS | 020238 |
| 127,910.51 CR | | | 000151203 | 230045290 | STATE BANK OF INDI | 23DEC85 | 972105 |
| 127,926.31 DR | | | 000150118 | 230041000 | CREDIT CONMERCIAL | 23DEC85 | 972161 |
| 128,106.58 DR | | | 000151602 | 200010990 | BKOFNYNY | 23DEC85 | 970826 |
| 128,821.44 CR | | | 000151203 | 230049210 | THE ROYAL BANK OF | 23DEC85 | 972333 |
| 129,357.30 CR | | | 000047503 | 230034820 | UNION BANK OF OMAN | 23DEC85 | 971594 |
| 129,466.60 DR | | | 000150304 | 200017950 | . | 23DEC85 | 970107 |
| 129,466.60 CR | | | 000150606 | 200017950 | INTERNATIONAL WEST | 23DEC85 | 970108 |
| 129,540.00 CR | | | 000151203 | 230052380 | F. VAN LANSCHOT BA | 23DEC85 | 972587 |
| 130,357.00 DR | | | 000151203 | 000000000 | FSW001802125357 | 23DEC85 | 101108 |
| 130,357.00 DR | | | 000151203 | 000000000 | FSW005602235357 | 23DEC85 | 101208 |
| 130,357.00 CR | | | 089016807 | 000000000 | FSW00180215357 | 23DEC85 | 101117 |
| 130,357.00 CR | | | 089016807 | 000000000 | FSW005602235357 | 23DEC85 | 101217 |
| 132,010.00 CR | | | 000061301 | 230028280 | SKANDINAVISKA ENSK | 23DEC85 | 971317 |
| 133,832.19 CR | | | 000047309 | 230027200 | NATIONAL BANK OF A | 23DEC85 | 971278 |
| 133,900.00 CR | | | 000151203 | 230052340 | SWISS BANK CORPORA | 23DEC85 | 972585 |
| 133,971.21 DR | | | 000151203 | 200029610 | CTG201255356 | 23DEC85 | 970973 |
| 136,226.71 CR | | | 089000412 | 000000000 | INT GATES LEAR | 23DEC85 | 104313 |
| 136,837.36 CR | | | 089010140 | 000017670 | | 23DEC85 | 102015 |
| 136,986.30 DR | | | 000047503 | 230008850 | AMSTERDAM-ROTTERDA | 23DEC85 | 971237 |
| 137,083.33 CR | | | 000151203 | 230046210 | MORGAN GUARANTY TR | 23DEC85 | 972154 |
| 139,399.78 DR | | | 089016807 | 000000000 | | 23DEC85 | 105106 |
| 139,399.78 CR | | | 089016807 | 000000000 | | 23DEC85 | 105115 |
| 139,895.00 DR | | | 000005509 | 230034330 | BANKERS TRUST COMP | 23DEC85 | 971948 |
| 139,957.35 CR | | | 000004502 | 230035710 | INTERNATIONAL WEST | 23DEC85 | 972028 |
| 139,957.35 DR | | | 000150509 | 230035710 | BK OF ENG 190 | 23DEC85 | 972027 |
| 140,654.38 CR | | | 000150509 | 230050990 | CREDIT LYONNAIS | 23DEC85 | 972468 |
| 140,956.91 DR | | | 000150304 | 200006120 | . | 23DEC85 | 970705 |
| 141,423.47 CR | | | 089001206 | 000000001 | | 23DEC85 | 010137 |
| 142,000.00 CR | | | 000152005 | 230000640 | NATIONAL WESTMINST | 23DEC85 | 970369 |
| 142,000.00 DR | | | 000152102 | 230000640 | 293882 | 23DEC85 | 970368 |
| 142,000.00 DR | | | 089000307 | 000000000 | NWC ACCRUAL | 23DEC85 | 101407 |
| 142,000.00 CR | | | 089000307 | 000000000 | NWC ACCR | 23DEC85 | 101416 |
| 142,050.00 CR | | | 000151203 | 230028510 | PIERSON, HELDRING | 23DEC85 | 971323 |
| 142,100.00 CR | | | 000151203 | 200000440 | NATIONAL WESTMINST | 23DEC85 | 970068 |
| 142,100.00 DR | | | 000152005 | 200000440 | FX230066 | 23DEC85 | 970067 |
| 142,148.60 CR | | | 089010124 | 000017673 | | 23DEC85 | 102012 |

PwC-NWB 0000914



B-132 x 64 10-5

NEW YORK A207 NON-DEALING TRANSACTIONS 3Y 23DEC85 41

***** USA DOLLAR 14C

| AMOUNT | RATE | LOCAL EQUIV | ACCT NO | CHQ/REF | NARRATIVE | VAL DAT | SEQ NO |
|---|---|---|---|---|---|---|---|
| 170,712.00 DR | | | 000150118 | 230040940 | CREDIT COMMERCIAL | 23DEC85 | 972158 |
| 170,954.37 DR | | | 000013803 | 230024360 | P813194 | 23DEC85 | 971649 |
| 171,050.00 DR | | | 000010006 | 000001107 | CHECK | 23DEC85 | 010224 |
| 172,206.71 DR | | | 089016807 | 000000000 | | 23DEC85 | 104304 |
| 172,920.32 CR | | | 000151203 | 230030890 | IRVING TRUST CO. N | 23DEC85 | 971399 |
| 173,638.50 CR | | | 000151203 | 230042480 | BANK OF NEW ZEALAN | 23DEC85 | 971951 |
| 175,000.00 CR | | | 000151203 | 230043920 | BANCO TOTTA & ACOR | 23DEC85 | 972021 |
| 175,478.22 DR | | | 000150509 | 230035200 | UBS ZURICH | 23DEC85 | 971605 |
| 177,268.73 DR | | | 089007905 | 000017666 | | 23DEC85 | 102001 |
| 178,255.21 CR | | | 000150509 | 230038360 | CHASE MANHATTAN BA | 23DEC85 | 971739 |
| 178,814.10 DR | | | 000153648 | 200010580 | CAPEL COURT CORP. | 23DEC85 | 970812 |
| 178,831.25 CR | | | 000151602 | 230012380 | BANK OF AMERICA NT | 23DEC85 | 970320 |
| 179,000.00 CR | | | 000150509 | 230008660 | CBC BANK | 23DEC85 | 970246 |
| 180,000.00 DR | | | 000151203 | 200019330 | CTG201255109 | 23DEC85 | 970889 |
| 180,000.00 CR | | | 000153648 | 230029540 | HAMBRO AUSTRALIA L | 23DEC85 | 971690 |
| 181,062.40 DR | | | 000151203 | 200013100 | BANK OF SCOTLAND | 23DEC85 | 970848 |
| 181,752.09 DR | | | 000151203 | 190032340 | CITIBANKNY | 23DEC85 | 970539 |
| 182,455.12 DR | | | 000005509 | 230034280 | N.M. ROTHSCHILD & | 23DEC85 | 971896 |
| 183,485.60 CR | | | 000150509 | 230007140 | BANCO DI SICILIA | 23DEC85 | 970229 |
| 183,885.56 DR | | | 000150509 | 200016510 | PIC CO GEN | 23DEC85 | 970862 |
| 184,730.00 DR | | | 000151602 | 200010770 | NATIONAL BANK OF C | 23DEC85 | 970823 |
| 185,000.00 DR | | | 000150118 | 230040970 | NORTHERN BANK LIMI | 23DEC85 | 972160 |
| 185,400.00 DR | | | 000150509 | 230035120 | NAF/CFE ASSET SW | 23DEC85 | 971986 |
| 187,800.00 CR | | | 000151203 | 230039110 | BARCLAYS BANK PLC | 23DEC85 | 971786 |
| 190,000.00 DR | | | 000013803 | 200017740 | P846080813 | 23DEC85 | 970336 |
| 193,410.79 DR | | | 000150509 | 230019140 | NWB HK | 23DEC85 | 971439 |
| 193,410.79 CR | | | 000150509 | 230038320 | NATIONAL COMMERCIA | 23DEC85 | 971737 |
| 193,410.79 CR | | | 000151602 | 230019140 | INTERNATIONAL WEST | 23DEC85 | 971440 |
| 194,000.00 CR | | | 000151009 | 000000000 | NW CHIC | 23DEC85 | 103213 |
| 194,000.00 DR | | | 089016807 | 000000000 | | 23DEC85 | 103204 |
| 194,300.52 CR | | | 000150304 | 230023980 | UNION BANK OF INDI | 23DEC85 | 971095 |
| 194,757.53 CR | | | 089010132 | 000017667 | | 23DEC85 | 102018 |
| 195,151.86 CR | | | 000151203 | 230023990 | THE TORONTO DOMINI | 23DEC85 | 971097 |
| 196,840.71 CR | | | 000151904 | 230000630 | NATIONAL WESTMINST | 23DEC85 | 970361 |
| 196,840.71 DR | | | 000152102 | 230000630 | 293911 | 23DEC85 | 970360 |
| 197,405.53 CR | | | 000013803 | 230004700 | GENOSSENSCHAFTLICH | 23DEC85 | 970169 |
| 199,362.04 DR | | | 000047503 | 230012450 | DEUTSCHE BANK A G | 23DEC85 | 971344 |
| 199,985.75 CR | | | 000150118 | 230031890 | NATIONAL WESTMINST | 23DEC85 | 971811 |
| 199,985.75 DR | | | 000151203 | 230031890 | IP4IC85122300083 | 23DEC85 | 971810 |
| 200,000.00 CR | | | 000013803 | 230033510 | CREDIT DU NORD | 23DEC85 | 971542 |
| 200,000.00 DR | | | 000047503 | 230012270 | NATIONAL BANK OF D | 23DEC85 | 971336 |
| 200,000.00 DR | | | 000060003 | 230019800 | CLARIDEN BANK | 23DEC85 | 971541 |
| 200,000.00 CR | | | 000060003 | 230047520 | CREDIT LYONNAIS BA | 23DEC85 | 972242 |
| 200,000.00 CR | | | 000150118 | 230035950 | INTERNATIONAL WEST | 23DEC85 | 972289 |
| 200,000.00 DR | | | 000150509 | 230035950 | NW FIN JSY | 23DEC85 | 972288 |
| 200,000.00 CR | | | 000150509 | 230022320 | SWISS BANK CORPORA | 23DEC85 | 970968 |
| 200,000.00 CR | | | 000150509 | 230033650 | YOKOHAMA ASIA LTD. | 23DEC85 | 971548 |
| 200,000.00 CR | | | 000150509 | 230051120 | TAKUGIN INTERNATIO | 23DEC85 | 972477 |
| 200,000.00 DR | | | 000151203 | 200006810 | NWBK2L5506OKOYHH | 23DEC85 | 970726 |
| 200,000.00 DR | | | 000151203 | 230028080 | BILL US | 23DEC85 | 971709 |
| 200,000.00 CR | | | 000151203 | 000000000 | LAING CRUICK | 23DEC85 | 102813 |
| 200,000.00 CR | | | 000151203 | 230015670 | CREDIT LYONNAIS LO | 23DEC85 | 970489 |

PwC-NWB 0000915

.F15

8-132 x 64 10-6

8-132 x 64 10-6

NEW YORK A207 NON-DEALING TRANSACTIONS 3Y 23DEC85 42

| AMOUNT | RATE | LOCAL EQUIV | ACCT NO | CHQ/REF | NARRATIVE | VAL DAT | SEQ NO |
|---|---|---|---|---|---|---|---|
| ***** USA DOLLAR 140 | | | | | | | |
| 200,000.00 CR | | | 000151203 | 230024510 | BANQUE LIBANO FRAN | 23DEC85 | 971123 |
| 200,000.00 CR | | | 000151203 | 230031740 | THE DAI-ICHI KANGY | 23DEC85 | 971473 |
| 200,000.00 CR | | | 000151203 | 230047280 | COPENHAGEN HANDELS | 23DEC85 | 972223 |
| 200,000.00 DR | | | 000151718 | 000000000 | RALSTON RYDER | 23DEC85 | 103706 |
| 200,000.00 DR | | | 089001222 | 230039210 | SECURITY PACIFIC I | 23DEC85 | 972266 |
| 200,000.00 CR | | | 089001222 | 230032780 | COMMERZBANK AG | 23DEC85 | 971918 |
| 200,000.00 DR | | | 089001257 | 000000000 | RALSTON RYDER | 23DEC85 | 104709 |
| 200,000.00 CR | | | 089001257 | 000000000 | RALSTON RYDER | 23DEC85 | 103714 |
| 200,000.00 DR | | | 089016807 | 000000000 | DS | 23DEC85 | 102804 |
| 200,000.00 CR | | | 089016807 | 000000000 | RALSTON RYDER | 23DEC85 | 104718 |
| 200,258.33 DR | | | 000150304 | 200021510 | . | 23DEC85 | 970903 |
| 200,300.00 CR | | | 000151203 | 230046470 | ALLIED ARAB BANK L | 23DEC85 | 972171 |
| 200,312.73 DR | | | 000003611 | 000000004 | CHECK | 23DEC85 | 010014 |
| 200,357.00 DR | | | 000151203 | 230026770 | FSW001002155357 | 23DEC85 | 971274 |
| 200,751.00 CR | | | 000151203 | 230029640 | MORGAN GUARANTY TR | 23DEC85 | 971705 |
| 201,334.72 DR | | | 000150304 | 200021500 | . | 23DEC85 | 970902 |
| 202,222.22 DR | | | 089001249 | 230030640 | RETURN OF FUNDS | 23DEC85 | 972191 |
| 203,286.09 CR | | | 000150118 | 230037840 | CIG WESTERN HEMISP | 23DEC85 | 971716 |
| 204,000.00 CR | | | 000151203 | 230044820 | HAMBROS BANK, LTD | 23DEC85 | 972074 |
| 204,076.04 DR | | | 000150509 | 200016610 | SBC GEN | 23DEC85 | 970866 |
| 210,000.00 CR | | | 000151203 | 230051330 | CHARTERHOUSE JAPHE | 23DEC85 | 972497 |
| 211,932.00 CR | | | 000151203 | 230023440 | CITIBANK, N.A. | 23DEC85 | 971058 |
| 212,000.00 CR | | | 000150304 | 230034170 | SWISS BANK CORPORA | 23DEC85 | 971573 |
| 212,850.00 CR | | | 000151203 | 230008770 | CREDIT LYONAIS BAN | 23DEC85 | 970255 |
| 213,000.00 DR | | | 000150908 | 230009110 | NATIONAL WESTMINST | 23DEC85 | 970801 |
| 213,000.00 CR | | | 000151203 | 230009110 | NATIONAL WESTMINST | 23DEC85 | 970802 |
| 213,150.00 CR | | | 000151203 | 230016790 | FOSPGG142;NWBK2L | 23DEC85 | 970563 |
| 213,150.00 CR | | | 000151602 | 230012390 | BANK OF AMERICA NT | 23DEC85 | 970321 |
| 213,750.00 CR | | | 000151203 | 230017720 | ADCA-BANK AG | 23DEC85 | 970632 |
| 216,149.31 CR | | | 000025232 | 000000000 | TRWEADWAY | 23DEC85 | 103216 |
| 216,149.31 DR | | | 089016807 | 000000000 | | 23DEC85 | 103207 |
| 218,662.10 DR | | | 000152307 | 230033640 | -TT8739.85 | 23DEC85 | 971849 |
| 219,123.51 CR | | | 000025518 | 230037080 | BROWN, SHIPLEY & C | 23DEC85 | 971677 |
| 219,142.05 DR | | | 000151203 | 200024840 | FX09715353 | 23DEC85 | 970926 |
| 220,000.00 DR | | | 000151203 | 230024060 | PAEXE2117 | 23DEC85 | 971946 |
| 220,630.49 DR | | | 000151203 | 200039320 | UNITED OVERSEAS BA | 23DEC85 | 971053 |
| 221,925.70 DR | | | 000151203 | 230032520 | BANCO.HISPANO AMER | 23DEC85 | 972227 |
| 225,407.25 DR | | | 000151203 | 230018150 | CTG231220175 | 23DEC85 | 971492 |
| 225,642.33 DR | | | 000150509 | 200027270 | HANG SENG IBF NY | 23DEC85 | 970944 |
| 225,642.33 CR | | | 000150509 | 190011720 | NATIONAL WESTMINST | 23DEC85 | 970030 |
| 225,642.33 DR | | | 000151602 | 190011720 | INTERNATIONAL WEST | 23DEC85 | 970029 |
| 228,247.16 DR | | | 000151203 | 230029040 | CTG231220246 | 23DEC85 | 971747 |
| 230,000.00 DR | | | 000150509 | 230007280 | SBC GEN 399 | 23DEC85 | 971151 |
| 230,000.00 CR | | | 000151203 | 230050060 | ATLANTIC BANK OF N | 23DEC85 | 972555 |
| 233,519.38 CR | | | 000150509 | 230050420 | MYANMA FOREIGN TRA | 23DEC85 | 972418 |
| 235,203.34 CR | | | 000151203 | 230049940 | THE ROYAL BANK OF | 23DEC85 | 972389 |
| 236,682.64 CR | | | 089010167 | 000017672 | | 23DEC85 | 102013 |
| 236,710.06 CR | | | 000150304 | 230033130 | DEUTSCHE AUSSENHAN | 23DEC85 | 971524 |
| 236,910.68 DR | | | 000047503 | 230012580 | SWISS BANK CORPORA | 23DEC85 | 971347 |
| 241,485.00 CR | | | 000151203 | 230018840 | DAH SING BANK LTD. | 23DEC85 | 970711 |
| 241,536.13 DR | | | 000151203 | 230037150 | PAEXE2182 | 23DEC85 | 972073 |
| 242,000.00 CR | | | 000150509 | 230039770 | BANQUE DE GESTION | 23DEC85 | 971826 |

PwC-NWB 0000916



8-132 X 64 10-5

NEW YORK A207 NON-DEALING TRANSACTIONS 3Y 23DEC85 43

| AMOUNT | RATE | LOCAL EQUIV | ACCT NO | CHQ/REF | NARRATIVE | VAL DAT | SEQ NO |
|---|---|---|---|---|---|---|---|
| ***** USA DOLLAR 140 | | | | | | | |
| 242,247.50 CR | | | 000151203 | 230045580 | MOSCOW NARODNY BAN | 23DEC85 | 972112 |
| 247,942.67 DR | | | 000151807 | 190011190 | IRVING TRUST COMPA | 23DEC85 | 970438 |
| 249,000.00 CR | | | 000152609 | 230050940 | MCLEOD YOUNG WEIR | 23DEC85 | 972461 |
| 250,000.00 CR | | | 000013803 | 230047560 | BOLLORE INC | 23DEC85 | 972245 |
| 250,000.00 DR | | | 000025518 | 230007020 | DZZAA 41833 | 23DEC85 | 971196 |
| 250,000.00 CR | | | 000150509 | 230028210 | MITSUI TRUST & FIN. | 23DEC85 | 971316 |
| 250,000.00 CR | | | 000150509 | 230049510 | KREDIETBANK N.V. | 23DEC85 | 972351 |
| 250,000.00 CR | | | 000150509 | 230051850 | KREDIETBANK INTERN | 23DEC85 | 972538 |
| 250,000.00 DR | | | 000151203 | 19000934 | NATMNMOO58NWBK2L | 23DEC85 | 970394 |
| 250,000.00 DR | | | 000151203 | 200005220 | FX06795353 | 23DEC85 | 970653 |
| 250,000.00 DR | | | 000151203 | 200005370 | FX07735353 | 23DEC85 | 970669 |
| 250,000.00 DR | | | 000151203 | 200006000 | NWBK2L7012PEKASS | 23DEC85 | 970692 |
| 250,000.00 CR | | | 000151203 | 230007030 | BANK OF CREDIT & C. | 23DEC85 | 970224 |
| 250,000.00 CR | | | 000151203 | 230009610 | DABALL1708NWBK2L | 23DEC85 | 970282 |
| 250,000.00 CR | | | 000151203 | 230034520 | ULSTER BANK LTD. | 23DEC85 | 971582 |
| 250,000.00 DR | | | 000151718 | 230045610 | ULSTER BANK LTD. | 23DEC85 | 972355 |
| 250,434.70 DR | | | 089001249 | 230030710 | RETURN OF FUNDS | 23DEC85 | 972193 |
| 250,507.61 DR | | | 089011600 | 000017684 | | 23DEC85 | 102102 |
| 250,507.61 CR | | | 089012631 | 000017685 | | 23DEC85 | 102111 |
| 251,718.75 DR | | | 000004901 | 230038880 | IMT1483JMV | 23DEC85 | 972137 |
| 251,718.75 CR | | | 000151203 | 230038880 | BANK OF NT BUTTERF | 23DEC85 | 972138 |
| 251,998.00 CR | | | 000151203 | 230027600 | NEDERLANDSCHE MIDD | 23DEC85 | 971297 |
| 252,000.00 CR | | | 000004901 | 230041480 | BANK OF N.T.BUTTER | 23DEC85 | 971882 |
| 253,277.78 CR | | | 000005509 | 230034040 | N.M. ROTHSCHILD & | 23DEC85 | 971565 |
| 254,675.00 DR | | | 000150509 | 200027390 | HNDLSBK ZCH | 23DEC85 | 970949 |
| 255,960.00 DR | | | 000025518 | 200030050 | NATIONAL WESTMINST | 23DEC85 | 970121 |
| 255,960.00 CR | | | 000151203 | 200030050 | DEUTSCHE WESTMINST | 23DEC85 | 970122 |
| 256,069.67 DR | | | 000025518 | 230012690 | ULSTER INVESTMENT | 23DEC85 | 971790 |
| 256,069.67 CR | | | 000152404 | 230012690 | DEUTSCHE WESTMINST | 23DEC85 | 971791 |
| 256,250.00 CR | | | 000151203 | 000000000 | | 23DEC85 | 101317 |
| 256,250.00 DR | | | 089016807 | 000000000 | DS. | 23DEC85 | 101308 |
| 262,644.50 DR | | | 000150118 | 230040950 | CREDIT COMMERCIAL | 23DEC85 | 972159 |
| 262,784.55 DR | | | 000151203 | 230023600 | IP4JC85122300071 | 23DEC85 | 971264 |
| 264,713.43 DR | | | 089009606 | 000017662 | | 23DEC85 | 102005 |
| 265,166.00 DR | | | 000151203 | 200005570 | FX02965353 | 23DEC85 | 970079 |
| 265,166.00 CR | | | 000152005 | 200005570 | NATIONAL WESTMINST | 23DEC85 | 970080 |
| 265,420.19 DR | | | 000151203 | 230038330 | BILLS USD CALL | 23DEC85 | 972139 |
| 269,279.83 CR | | | 000152102 | 000000000 | TKY71 | 23DEC85 | 105008 |
| 270,000.00 DR | | | 000151203 | 200018410 | CTG201255097 | 23DEC85 | 970886 |
| 273,822.56 DR | | | 000151203 | 200019310 | CTG201252027 | 23DEC85 | 970888 |
| 274,467.86 DR | | | 000151203 | 000000000 | CL | 23DEC85 | 104301 |
| 274,467.86 CR | | | 000151300 | 000000000 | CL | 23DEC85 | 104309 |
| 275,000.00 DR | | | 000150509 | 200027300 | NWB PLC MAD | 23DEC85 | 970117 |
| 275,000.00 CR | | | 000153508 | 200027300 | NATIONAL WESTMINST | 23DEC85 | 970118 |
| 275,120.64 CR | | | 089006445 | 000000000 | TKY71 | 23DEC85 | 105007 |
| 275,120.64 DR | | | 089006453 | 000000000 | TKY71 | 23DEC85 | 105001 |
| 275,120.64 DR | | | 089006925 | 000000000 | TKY71 | 23DEC85 | 105002 |
| 277,776.00 DR | | | 000059226 | 000000000 | ADJ VAL DATE | 12DEC85 | 104305 |
| 277,776.00 CR | | | 000059226 | 000000000 | VAL DATE ADJ | 9DEC85 | 104312 |
| 278,241.51 CR | | | 000025518 | 000000000 | CITI BK | 23DEC85 | 105215 |
| 278,241.51 DR | | | 089016807 | 000000000 | . | 23DEC85 | 105206 |
| 279,503.10 DR | | | 000151203 | 200004880 | FX10025353 | 23DEC85 | 970646 |

PwC-NWB 0000917

.H15

8-132 x 64 10-6

8-132 x 64 10-6

NEW YORK* A207 NON-DEALING TRANSACTIONS 3Y 23DEC85 45

***** USA DOLLAR 140

| AMOUNT | RATE | LOCAL EQUIV | ACCT NO | CHQ/REF | NARRATIVE | VAL DAT | SEQ NO |
|---|---|---|---|---|---|---|---|
| 346,538.22 DR | | | 089007905 | 000017665 | | 23DEC85 | 102002 |
| 349,882.03 DR | | | 000150509 | 200027230 | HANG SENG IBF NY | 23DEC85 | 97094[illegible] |
| 349,882.02 CR | | | 000150509 | 190011690 | NATIONAL WESTMINST | 23DEC85 | 970026 |
| 349,882.03 DR | | | 000151602 | 190011690 | INTERNATIONAL WEST | 23DEC85 | 970025 |
| 350,000.00 CR | | | 000150509 | 2300049[illegible] | MITSUBISHI BANK LI | 23DEC85 | 970171 |
| 350,000.00 DR | | | 000151203 | 190008300 | NWBK2L7716SWEDSS | 23DEC85 | 970390 |
| 350,000.00 DR | | | 000151203 | 190026950 | NWBK2L5506PSPBHH | 23DEC85 | 970482 |
| 350,000.00 DR | | | 000151203 | 200004940 | FX09775353 | 23DEC85 | 970650 |
| 350,000.00 CR | | | 000151203 | 230043040 | ROBERT FLEMING & C | 23DEC85 | 971975 |
| 350,000.00 DR | | | 000152005 | 230000700 | ACBKSG1725NWBKSG | 23DEC85 | 971164 |
| 350,000.00 DR | | | 089001222 | 230025620 | NWBK337185PARBPP | 23DEC85 | 972358 |
| 352,112.68 CR | | | 000151203 | 230011950 | BANK HAPOALIM U K | 23DEC85 | 970316 |
| 352,411.11 DR | | | 000150118 | 230042200 | R W N | 23DEC85 | 972189 |
| 353,000.00 CR | | | 000150509 | 230020370 | SWISS BANK CORPORA | 23DEC85 | 970816 |
| 354,875.00 CR | | | 000151203 | 230021780 | ULSTER BANK LTD. | 23DEC85 | 970921 |
| 354,925.00 DR | | | 000151203 | 200005240 | FX07215353 | 23DEC85 | 970655 |
| 355,111.11 CR | | | 000150509 | 230022120 | CITIBANK, N.A. | 23DEC85 | 970951 |
| 355,625.00 DR | | | 000151203 | 200007440 | KREDB84225NWBK2L | 23DEC85 | 970746 |
| 355,825.00 CR | | | 000025518 | 230006080 | BANK FUR GEMEINWI | 23DEC85 | 970203 |
| 355,900.00 DR | | | 089001222 | 200048900 | 8512190039 | 23DEC85 | 971087 |
| 356,000.00 DR | | | 000151009 | 200049710 | HARRIS TRUST & SAV | 23DEC85 | 971093 |
| 356,893.75 DR | | | 000151203 | 230027530 | NWBK2L7575VOLK22 | 23DEC85 | 971692 |
| 360,000.00 DR | | | 000013803 | 200012040 | P846080738 | 23DEC85 | 970331 |
| 360,000.00 CR | | | 000150304 | 230035750 | SAUDI FINANCE CORP | 23DEC85 | 971621 |
| 360,932.00 DR | | | 000151203 | 190023730 | THE FUJI BANK LTD. | 23DEC85 | 970464 |
| 362,240.89 DR | | | 000151904 | 000000000 | PACIFIC WESTERN | 23DEC85 | 100603 |
| 362,240.85 CR | | | 089016807 | 000000000 | PACIFIC WEST | 23DEC85 | 100612 |
| 364,117.00 DR | | | 000071706 | 230040010 | CHEMICAL BANK | 23DEC85 | 972327 |
| 373,193.00 DR | | | 000151203 | 230039620 | 1223-1174-0 | 23DEC85 | 972286 |
| 375,000.00 CR | | | 000151203 | 230049860 | LETTER OF CREDIT | 23DEC85 | 972381 |
| 377,604.17 DR | | | 000150509 | 230007190 | BQ PRIV GVA | 23DEC85 | 971146 |
| 379,372.34 DR | | | 000151203 | 200035160 | CSD/CFD/10274/KM | 23DEC85 | 971017 |
| 380,000.00 DR | | | 089016807 | 000000000 | CWF | 23DEC85 | 101301 |
| 380,000.00 CR | | | 089016807 | 000000000 | OGECC | 23DEC85 | 101310 |
| 385,369.58 DR | | | 000004502 | 200049670 | INTERNATIONAL WEST | 23DEC85 | 970151 |
| 385,369.58 CR | | | 000150509 | 200049670 | BANK OF ENGLAND | 23DEC85 | 970152 |
| 390,357.00 CR | | | 000151203 | 000000000 | NORTHERN TR | 23DEC85 | 105111 |
| 390,357.00 DR | | | 089016807 | 000000000 | OS | 23DEC85 | 105102 |
| 392,516.78 DR | | | 089008618 | 000017664 | | 23DEC85 | 102003 |
| 396,226.41 DR | | | 000151203 | 190027400 | ABNASG0212NWBK2L | 23DEC85 | 970502 |
| 396,694.21 CR | | | 000151203 | 230007340 | MIDLAND BANK PLC | 23DEC85 | 970232 |
| 397,172.13 DR | | | 000151602 | 200010740 | DEUTSCHE BANK (ASI | 23DEC85 | 970820 |
| 397,298.37 CR | | | 000151602 | 230024290 | WESTDEUTSCHE LANDE | 23DEC85 | 971110 |
| 397,680.67 CR | | | 000151203 | 230038740 | BANCO DI NAPOLI | 23DEC85 | 971760 |
| 398,803.59 CR | | | 000151203 | 230037790 | A P BANK LIMITED | 23DEC85 | 971712 |
| 400,000.00 DR | | | 000150509 | 230007350 | SBC GEN 397 | 23DEC85 | 971153 |
| 400,000.00 CR | | | 000150509 | 230039900 | BA ASIA LTD. | 23DEC85 | 971831 |
| 400,000.00 DR | | | 000151203 | 000000000 | CSDCFD10555 | 23DEC85 | 100608 |
| 400,000.00 DR | | | 000151203 | 230006660 | GUYERZELLER BANK A | 23DEC85 | 971522 |
| 400,000.00 DR | | | 000151203 | 230007170 | BANQUE BELGO ZAIRO | 23DEC85 | 971892 |
| 400,000.00 DR | | | 089001249 | 230030540 | RETURN OF FUNDS | 23DEC85 | 972188 |
| 400,000.00 CR | | | 089016807 | 000000000 | CSDCFD10555 | 23DEC85 | 100617 |

PwC-NWB 0000918



1-132 x 64 10-6

NEW YORK, A207 NON-DEALING TRANSACTIONS 3Y 23DEC85 47

***** USA DOLLAR 140

| AMOUNT | RATE | LOCAL EQUIV | ACCT NO : | CHQ/REF | NARRATIVE | VAL DAT | SEQ NO |
|---|---|---|---|---|---|---|---|
| 500,000.00 CR | | | 000150509 | 230051590 | S.F.E. BANK LIMITE | 23DEC85 | 972525 |
| 500,000.00 DR | | | 000151203 | 190009490 | CITIPP7733NWBK2L | 23DEC85 | 970404 |
| 500,000.00 DR | | | 000151203 | 190010510 | SECPACBKNY | 23DEC85 | 970436 |
| 500,000.00 DR | | | 000151203 | 200005390 | FX02375353 | 23DEC85 | 970671 |
| 500,000.00 DR | | | 000151203 | 200023660 | CRLY2L1422NWBK2L | 23DEC85 | 970918 |
| 500,000.00 DR | | | 000151203 | 200027920 | HBNWZZ[illegible]88NWBK2L | 23DEC85 | 970961 |
| 500,000.00 DR | | | 000151203 | 200028200 | BPPBBB5144NWBK2L | 23DEC85 | 970964 |
| 500,000.00 DR | | | 000151203 | 230011480 | UT/SB/24536 | 23DEC85 | 971275 |
| 500,000.00 CR | | | 000151203 | 230025440 | STANDARD CHARTERED | 23DEC85 | 971171 |
| 500,000.00 CR | | | 000151203 | 230033480 | BANCA POPOLARE DI | 23DEC85 | 971540 |
| 500,000.00 CR | | | 000151203 | 230040620 | THE SUMITOMO BANK, | 23DEC85 | 971855 |
| 500,000.00 CR | | | 000151602 | 230030840 | STATE STREET ASIA | 23DEC85 | 971397 |
| 500,000.00 DR | | | 000152404 | 230003490 | 514987 | 23DEC85 | 970470 |
| 500,000.00 CR | | | 089016807 | 000000000 | D/DOWN | 23DEC85 | 104013 |
| 500,328.13 DR | | | 000150509 | 230007440 | ULST BK DUB | 23DEC85 | 971155 |
| 500,357.00 CR | | | 000151203 | 000000000 | NW CHIC | 23DEC85 | 103214 |
| 500,357.00 DR | | | 089016807 | 000000000 | | 23DEC85 | 103205 |
| 500,765.63 DR | | | 000151602 | 190011790 | STATE STREET ASIA | 23DEC85 | 970444 |
| 507,000.00 DR | | | 000150509 | 200033510 | CITICORP ZCH | 23DEC85 | 971002 |
| 509,092.00 CR | | | 000151203 | 230030810 | SWISS BANK CORPORA | 23DEC85 | 971395 |
| 511,000.00 CR | | | 000150509 | 230030930 | SWISS BANK CORPORA | 23DEC85 | 971401 |
| 515,222.22 CR | | | 000151602 | 230041380 | CHASE MANHATTAN BA | 23DEC85 | 972367 |
| 518,000.51 DR | | | 000151203 | 190009320 | NWBK2L7722SCBLHH | 23DEC85 | 970393 |
| 522,340.00 CR | | | 000151203 | 230049560 | BARCLAYS NATIONAL | 23DEC85 | 972354 |
| 525,000.00 CR | | | 000150304 | 230017760 | BANQUE CANTONALE V | 23DEC85 | 970637 |
| 530,212.31 CR | | | 089010140 | 000017669 | | 23DEC85 | 102016 |
| 541,348.00 DR | | | 000151602 | 200011460 | NWBUSANY | 23DEC85 | 970837 |
| 543,661.87 DR | | | 000150304 | 200006100 | . | 23DEC85 | 970703 |
| 546,464.68 CR | | | 000151718 | 230044980 | COATS & CLARK INC. | 23DEC85 | 972463 |
| 546,585.17 DR | | | 000151718 | 000000000 | COATS CLARK - | 23DEC85 | 104306 |
| 546,585.17 CR | | | 089016807 | 000000000 | COATS CLARK | 23DEC85 | 104315 |
| 550,000.00 DR | | | 000050326 | 000000000 | 853520032 | 4DEC85 | 100908 |
| 550,000.00 CR | | | 000050326 | 000000000 | 853520032 | 3DEC85 | 100916 |
| 554,190.00 CR | | | 000151602 | 230052430 | NATWEST LOMBANK (N | 23DEC85 | 972590 |
| 555,000.00 CR | | | 000150509 | 230031420 | SWISS BANK CORPORA | 23DEC85 | 971419 |
| 559,500.00 DR | | | 000151203 | 200007010 | NWBK2L0373SBZAJJ | 23DEC85 | 970734 |
| 560,780.00 DR | | | 000151203 | 190010120 | KOPIHH2745NWBK2L | 23DEC85 | 970425 |
| 562,026.79 DR | | | 000151203 | 200005500 | FX03645353 | 23DEC85 | 970677 |
| 567,400.00 DR | | | 000025518 | 200030010 | A P BANK LIMITED | 23DEC85 | 970975 |
| 568,400.00 CR | | | 000151203 | 230019830 | NWBK2L1421WERMSS | 23DEC85 | 970773 |
| 568,920.00 CR | | | 000150908 | 000000000 | IRV. TR | 23DEC85 | 105210 |
| 568,920.00 DR | | | 089016807 | 000000000 | | 23DEC85 | 105201 |
| 571,428.57 CR | | | 000151203 | 230006420 | COMMERZBANK, A.G. | 23DEC85 | 970211 |
| 571,600.00 CR | | | 000151203 | 230051100 | ALRAJHI COMMERCIAL | 23DEC85 | 972476 |
| 571,960.00 DR | | | 000151602 | 230017950 | AUSTRALIAN BANK LT | 23DEC85 | 971488 |
| 574,000.00 DR | | | 000020508 | 000000000 | SYSTRON DONNER | 23DEC85 | 104707 |
| 574,000.00 CR | | | 089016807 | 000000000 | SYSTRON DONNER | 23DEC85 | 104716 |
| 580,000.00 DR | | | 000150509 | 000000000 | CCS853180021 | 14NOV85 | 100902 |
| 580,000.00 CR | | | 000150509 | 000000000 | 853180021 | 13NOV85 | 100911 |
| 583,430.57 DR | | | 000013803 | 190027390 | BCITMM1714NORDPP | 23DEC85 | 970501 |
| 587,000.00 CR | | | 000151203 | 230037640 | ABNA2A1T74NWBK2L | 23DEC85 | 971701 |
| 588,080.21 CR | | | 000053716 | 000000000 | | 23DEC85 | 101712 |

PwC-NWB 0000919

.L15

8-132 X 54 10-5

| AMOUNT | RATE | LOCAL EQUIV | ACCT NO | CHQ/REF | NARRATIVE | VAL DAT | SEQ NO |
|---|---|---|---|---|---|---|---|
| ***** USA DOLLAR 140 | | | | | | | |
| 582,080.21 DR | | | 089016807 | 000000000 | | 23DEC85 | 101703 |
| 591,468.00 CR | | | 000151203 | 230004570 | BANCO NATWEST MARC | 23DEC85 | 970164 |
| 596,820.00 DR | | | 000152005 | 190052120 | 230079002 | 23DEC85 | 970603 |
| 600,000.00 DR | | | 000004502 | 200036760 | (Y66460/357) | 23DEC85 | 971030 |
| 600,000.00 DR | | | 000151203 | 190027800 | NWBK2L7025XIANKK | 23DEC85 | 970510 |
| 600,000.00 CR | | | 000151203 | 230004600 | NWBK2L5055UNITHH | 23DEC85 | 970167 |
| 600,000.00 CR | | | 000151203 | 230050140 | CITIBANK, BRUSSELS | 23DEC85 | 972401 |
| 600,712.66 CR | | | 089001206 | 000000001 | DEPOSITS | VARIOUS | 020298 |
| 600,712.66 DR | | | 089007409 | 000000001 | S3000 REMITTANCES | VARIOUS | 020297 |
| 606,613.60 CR | | | 000150509 | 230050390 | MYANMA FOREIGN TRA | 23DEC85 | 972416 |
| 611,589.00 DR | | | 000150118 | 230041100 | NATIONAL WESTMINST | 23DEC85 | 972174 |
| 613,040.53 CR | | | 000151203 | 230045740 | BANK MENDES GANS N | 23DEC85 | 972455 |
| 614,430.00 CR | | | 000150118 | 230042600 | FOREIGN EXCHANGE | 23DEC85 | 971959 |
| 628,000.00 CR | | | 000151904 | 230044780 | FOREIGN EXCHANGE | 23DEC85 | 972071 |
| 634,721.48 DR | | | 000025518 | 230000720 | DZ13096 | 23DEC85 | 971165 |
| 634,731.48 CR | | | 000025518 | 000000000 | | 23DEC85 | 103417 |
| 634,731.48 DR | | | 089016807 | 000000000 | | 23DEC85 | 103408 |
| 639,900.00 DR | | | 000150118 | 230041070 | HILL, SAMUEL & CO | 23DEC85 | 972175 |
| 640,700.97 CR | | | 000150509 | 230004580 | IWBK2L8125SKARSS | 23DEC85 | 970165 |
| 644,843.75 CR | | | 000151203 | 230050050 | BANCA COMMERCIALE | 23DEC85 | 972397 |
| 647,624.82 DR | | | 000151203 | 230036080 | PAEXE2185 | 23DEC85 | 972039 |
| 647,624.82 CR | | | 000151807 | 230036080 | NATIONAL WESTMINST | 23DEC85 | 972040 |
| 650,000.00 DR | | | 000151203 | 230000880 | FX01545354 | 23DEC85 | 971166 |
| 650,000.00 DR | | | 000151203 | 230030620 | CSDCFDCYH10030 | 23DEC85 | 971777 |
| 650,000.00 CR | | | 000151203 | 230037560 | BANK BRUSSELS LAMB | 23DEC85 | 971696 |
| 650,446.88 CR | | | 000150509 | 000000000 | CRED WEST | 23DEC85 | 105706 |
| 650,446.88 DR | | | 089016807 | 000000000 | IWB LDN | 23DEC85 | 105702 |
| 652,675.33 CR | | | 089010167 | 000017671 | | 23DEC85 | 102014 |
| 653,236.74 DR | | | 000150118 | 230042140 | NATIONAL WESTMINST | 23DEC85 | 972230 |
| 657,000.00 CR | | | 000150509 | 230052230 | HANDELSBANK N.W. | 23DEC85 | 972575 |
| 662,000.00 CR | | | 000150509 | 230022150 | SWISS BANK CORPORA | 23DEC85 | 970953 |
| 667,503.06 DR | | | 000150509 | 230035250 | HANDLBK ZCH | 23DEC85 | 971994 |
| 669,167.81 DR | | | 000150304 | 200006090 | . | 23DEC85 | 970702 |
| 676,446.13 CR | | | 089001222 | 230009310 | GENERAL ELECTRIC C | 23DEC85 | 970274 |
| 684,000.00 DR | | | 000151203 | 230036320 | BILLS USD CALL | 23DEC85 | 972043 |
| 684,000.00 CR | | | 000151203 | 230049370 | BANCA POPOLARE DI | 23DEC85 | 972342 |
| 691,722.39 CR | | | 000025518 | 230039090 | STANDARD CHARTERED | 23DEC85 | 971785 |
| 691,864.19 DR | | | 000025518 | 200036910 | HONGKONG & SHANGH | 23DEC85 | 971034 |
| 696,461.50 CR | | | 000151203 | 230008880 | BANKERS TRUST COM | 23DEC85 | 970259 |
| 700,000.00 CR | | | 000150304 | 230020170 | SAUDI FINANCE CORP | 23DEC85 | 970799 |
| 700,000.00 DR | | | 000151203 | 190027590 | BERGKK8405NWBK2L | 23DEC85 | 970508 |
| 700,000.00 DR | | | 000151203 | 200006060 | COBA332511NWBK2L | 23DEC85 | 970700 |
| 702,160.90 DR | | | 000013803 | 190005230 | NORDPP4835NORD2L | 23DEC85 | 970346 |
| 702,247.19 CR | | | 000013803 | 230027190 | BFALPP3595NORDPP | 23DEC85 | 971277 |
| 704,225.35 DR | | | 000151203 | 230032550 | ALGEMENE BANK NEDE | 23DEC85 | 972253 |
| 705,078.00 DR | | | 000150606 | 200004360 | 19.12.85 | 23DEC85 | 970628 |
| 707,000.00 DR | | | 000150509 | 000000000 | 853360035 | 27NOV85 | 104506 |
| 707,000.00 CR | | | 000150509 | 000000000 | 853360035 | 26NOV85 | 104515 |
| 708,549.83 DR | | | 000151203 | 190027050 | HSBC2L2117NWBK2L | 23DEC85 | 970485 |
| 709,000.00 DR | | | 000151203 | 200007800 | NWBK2L1418SBZAJJ | 23DEC85 | 970768 |
| 709,500.00 CR | | | 000151203 | 200010790 | NATIONAL WESTMINST | 23DEC85 | 970090 |
| 709,500.00 DR | | | 000151602 | 200010790 | NATIONAL WESTMINST | 23DEC85 | 970089 |

.M15

PwC-NWB 0000920

B-132 X 64 10-6

NEW YORK A207 NON-DEALING TRANSACTIONS 3Y 23DEC85 51

***** USA DOLLAR 140

| AMOUNT | RATE | LOCAL EQUIV | ACCT NO | CHQ/REF | NARRATIVE | VAL DAT | SEQ NO |
|---|---|---|---|---|---|---|---|
| 1,000,000.00 DR | | | 000151203 | 190006680 | ABNA2A3635NWBK2L | 23DEC85 | 970376 |
| 1,000,000.00 DR | | | 000151203 | 190006720 | NAGRRD6975NWBK2L | 23DEC85 | 970379 |
| 1,000,000.00 DR | | | 000151203 | 190008280 | CHASPP7735NWBK2L | 23DEC85 | 970389 |
| 1,000,000.00 DR | | | 000151203 | 190027000 | AKBA221723NWBK2L | 23DEC85 | 970484 |
| 1,000,000.00 DR | | | 000151203 | 190028800 | FX05525353 | 23DEC85 | 970526 |
| 1,000,000.00 DR | | | 000151203 | 200005430 | FX06755353 | 23DEC85 | 970673 |
| 1,000,000.00 DR | | | 000151203 | 200005740 | MAHA2L5208NWBK2L | 23DEC85 | 970687 |
| 1,000,000.00 DR | | | 000151203 | 200006850 | MELN2L4226NWBK2L | 23DEC85 | 970732 |
| 1,000,000.00 DR | | | 000151203 | 200007050 | NWBK2L5203ZKBKZZ | 23DEC85 | 970736 |
| 1,000,000.00 DR | | | 000151203 | 200007710 | FNBC2L2119NWBK2L | 23DEC85 | 970765 |
| 1,000,000.00 DR | | | 000151203 | 200035930 | NATIONAL WESTMINST | 23DEC85 | 970129 |
| 1,000,000.00 DR | | | 000151203 | 230001680 | FX01295354 | 23DEC85 | 971186 |
| 1,000,000.00 DR | | | 000151203 | 230006230 | CTG231256886 | 23DEC85 | 971190 |
| 1,000,000.00 CR | | | 000151203 | 230006690 | INDIAN OVERSEAS BA | 23DEC85 | 970220 |
| 1,000,000.00 CR | | | 000151203 | 230009940 | BANK OF HELSINKI L | 23DEC85 | 970296 |
| 1,000,000.00 CR | | | 000151203 | 230014320 | ENSO GUTZEIT OSAKE | 23DEC85 | 970421 |
| 1,000,000.00 CR | | | 000151203 | 230021830 | BANKKOMMANDITGESEL | 23DEC85 | 970925 |
| 1,000,000.00 CR | | | 000151203 | 230026160 | NATIONAL WESTMINST | 23DEC85 | 971616 |
| 1,000,000.00 CR | | | 000151203 | 230028550 | PIERSON, HELDRING | 23DEC85 | 971325 |
| 1,000,000.00 CR | | | 000151203 | 230029900 | SWISS BANK CORPORA | 23DEC85 | 971365 |
| 1,000,000.00 CR | | | 000151203 | 230045140 | HANDELSBANK N.W. | 23DEC85 | 972096 |
| 1,000,000.00 DR | | | 000151602 | 200010720 | SECURITY PACIFIC N | 23DEC85 | 970819 |
| 1,000,000.00 DR | | | 000151602 | 200010750 | MANUFACTURERS HANO | 23DEC85 | 970821 |
| 1,000,000.00 DR | | | 000151602 | 200011020 | SOCIETE GENERALE D | 23DEC85 | 970833 |
| 1,000,000.00 CR | | | 000151602 | 230007130 | NAN TUNG BANK LTD. | 23DEC85 | 970228 |
| 1,000,000.00 CR | | | 000151602 | 230018620 | WING HANG BANK LTD | 23DEC85 | 970697 |
| 1,000,000.00 CR | | | 000151602 | 230026380 | THE KYOWA BANK LIM | 23DEC85 | 971234 |
| 1,000,000.00 CR | | | 000151602 | 230029110 | CITY BANK OF TAIPE | 23DEC85 | 971341 |
| 1,000,000.00 DR | | | 000152005 | 190052060 | 228952002 | 23DEC85 | 970598 |
| 1,000,000.00 CR | | | 000152005 | 200035930 | NATIONAL WESTMINST | 23DEC85 | 970130 |
| 1,000,000.00 DR | | | 000152102 | 230000660 | 293891 | 23DEC85 | 971162 |
| 1,000,000.00 CR | | | 000152102 | 200016490 | NATIONAL WESTMINST | 23DEC85 | 970106 |
| 1,000,000.00 DR | | | 000152609 | 230026160 | 125005002 | 23DEC85 | 971615 |
| 1,000,000.00 DR | | | 089001222 | 200047660 | 8512190029 | 23DEC85 | 971075 |
| 1,000,000.00 CR | | | 089001222 | 230036250 | M.H.T. CO | 23DEC85 | 971921 |
| 1,000,000.00 CR | | | 089001222 | 230041370 | FOREIGN EXCHANGE | 23DEC85 | 972365 |
| 1,000,000.00 DR | | | 089018400 | 230039990 | HANDELSBANK N.W. | 23DEC85 | 972311 |
| 1,000,000.00 CR | | | 089018400 | 230005740 | UNION BANK OF SWIT | 23DEC85 | 971418 |
| 1,000,666.67 DR | | | 000150509 | 200033740 | UTD MAL KUAL LUM | 23DEC85 | 971009 |
| 1,003,000.00 CR | | | 000151203 | 230045440 | MERRILL LYNCH PIER | 23DEC85 | 972447 |
| 1,005,000.00 CR | | | 000150509 | 230027220 | SWISS BANK CORPORA | 23DEC85 | 971282 |
| 1,017,446.52 DR | | | 000151203 | 230036690 | BILLS USD CALL | 23DEC85 | 972179 |
| 1,018,105.95 CR | | | 000150509 | 230048170 | BANK OF AMERICA NT | 23DEC85 | 972280 |
| 1,020,013.89 CR | | | 000150908 | 230039550 | ARAB BANK FOR INVE | 23DEC85 | 971816 |
| 1,023,689.19 DR | | | 089008502 | 000017660 | | 23DEC85 | 102007 |
| 1,024,652.67 CR | | | 000150118 | 230029440 | STANDARD CHARTERED | 23DEC85 | 971457 |
| 1,024,905.20 DR | | | 000150118 | 230041080 | STANDARD CHARTERED | 23DEC85 | 972172 |
| 1,026,456.95 CR | | | 000151203 | 000000000 | | 23DEC85 | 101716 |
| 1,026,456.95 DR | | | 089016807 | 000000000 | | 23DEC85 | 101707 |
| 1,034,557.05 DR | | | 089009606 | 000017661 | | 23DEC85 | 102006 |
| 1,036,006.62 DR | | | 000150606 | 200000570 | BANCO DI ROMA PER | 23DEC85 | 970610 |
| 1,038,541.67 DR | | | 000150509 | 200007600 | ULST BK BELF | 23DEC85 | 970761 |

B-132 x 54 10-6

NEW YORK A207 NON-DEALING TRANSACTIONS 3Y 23DEC85 52

| AMOUNT | RATE | LOCAL EQUIV | ACCT NO | CHQ/REF | NARRATIVE | VAL DAT | SEQ NO |
|---|---|---|---|---|---|---|---|
| ***** USA DOLLAR 140 | | | | | | | |
| 1,039,184.03 CR | | | 000150509 | 230000590 | NATIONAL WESTMINST | 23DEC85 | 970358 |
| 1,039,184.03 DR | | | 000152102 | 230000590 | 700746 | 23DEC85 | 970357 |
| 1,041,432.29 DR | | | 000150118 | 230016580 | SCANDINAVIAN BANK | 23DEC85 | 971847 |
| 1,046,798.02 DR | | | 000151203 | 190009770 | NWBK2L1624UNBKIT | 23DEC85 | 970407 |
| 1,062,750.00 DR | | | 000151203 | 200005930 | BOFM221417NWBK2L | 23DEC85 | 970690 |
| 1,064,175.00 DR | | | 000151203 | 200008340 | NWBK2L4189SBZAJJ | 23DEC85 | 970783 |
| 1,065,975.00 CR | | | 000151203 | 230026150 | NWBK2L4213RBOS2L | 23DEC85 | 971220 |
| 1,071,000.00 CR | | | 000151203 | 230035140 | BROWN, SHIPLEY & C | 23DEC85 | 971601 |
| 1,095,255.35 DR | | | 000025518 | 230029360 | PRIVATBANKEN LIMIT | 23DEC85 | 971749 |
| 1,100,000.00 DR | | | 000152609 | 230045350 | MELLON BANK OF CAN | 23DEC85 | 972308 |
| 1,104,375.00 CR | | | 000151203 | 230008910 | BRLA221425NWBK2L | 23DEC85 | 970260 |
| 1,110,000.00 DR | | | 000150509 | 200033570 | NWB PLC MAD | 23DEC85 | 970127 |
| 1,110,000.00 CR | | | 000153508 | 200033570 | NATIONAL WESTMINST | 23DEC85 | 970128 |
| 1,111,111.11 DR | | | 000025518 | 200030100 | ORION ROYAL BANK L | 23DEC85 | 970978 |
| 1,116,277.78 CR | | | 000150509 | 000000000 | MORGNA | 23DEC85 | 105418 |
| 1,116,277.78 DR | | | 089016807 | 000000000 | | 23DEC85 | 105409 |
| 1,134,621.28 CR | | | 000151203 | 230009900 | MORGAN GUARANTY TR | 23DEC85 | 970294 |
| 1,135,984.06 CR | | | 000151203 | 230045430 | CITIBANK NA | 23DEC85 | 972446 |
| 1,136,000.00 CR | | | 000150118 | 230044920 | FOREIGN EXCHANGE | 23DEC85 | 972082 |
| 1,136,400.00 CR | | | 000151203 | 230005380 | NWBK2L4205SUNB22 | 23DEC85 | 970189 |
| 1,137,200.00 DR | | | 000152005 | 190052100 | 230077002 | 23DEC85 | 970601 |
| 1,141,700.00 DR | | | 000025518 | 230030210 | NATIONAL WESTMINST | 23DEC85 | 971761 |
| 1,141,700.00 CR | | | 000151203 | 230030210 | DEUTSCHE WESTMINST | 23DEC85 | 971762 |
| 1,144,356.83 DR | | | 000151203 | 230018640 | CTG231220249 | 23DEC85 | 971871 |
| 1,145,287.96 CR | | | 000151203 | 230022490 | BPPBBB1528NWBK2L | 23DEC85 | 970982 |
| 1,146,277.78 CR | | | 000151203 | 230018070 | BANCO HISPANO AMER | 23DEC85 | 970661 |
| 1,147,000.00 CR | | | 000150509 | 000000000 | CHEM | 23DEC85 | 105213 |
| 1,147,000.00 DR | | | 089016807 | 000000000 | | 23DEC85 | 105204 |
| 1,152,487.28 CR | | | 000153508 | 230038230 | DEUTSCHE BANK | 23DEC85 | 971732 |
| 1,169,631.68 DR | | | 000150304 | 200006360 | . | 23DEC85 | 970718 |
| 1,170,000.00 DR | | | 000025518 | 230044060 | SCHROEDER, MUENCHM | 23DEC85 | 972277 |
| 1,178,768.50 CR | | | 000151203 | 230052330 | SWISS BANK CORPORA | 23DEC85 | 972584 |
| 1,198,862.11 CR | | | 000151203 | 000000000 | GULFSTREAM | 23DEC85 | 101717 |
| 1,198,862.11 DR | | | 089016807 | 000000000 | | 23DEC85 | 101708 |
| 1,200,000.00 DR | | | 000151203 | 230032540 | DEUTSCH-IRANISCHE | 23DEC85 | 972233 |
| 1,209,975.00 CR | | | 089001222 | 230036540 | M.H.T. CO | 23DEC85 | 971931 |
| 1,219,716.53 CR | | | 000150509 | 230036750 | CIG WESTERN HEMISP | 23DEC85 | 971665 |
| 1,223,839.01 DR | | | 089008618 | 000017663 | | 23DEC85 | 102004 |
| 1,226,223.71 DR | | | 000151602 | 190011750 | NATIONAL WESTMINST | 23DEC85 | 970031 |
| 1,226,223.71 CR | | | 000151602 | 230001210 | NATIONAL WESTMINST | 23DEC85 | 970410 |
| 1,226,223.71 DR | | | 000152005 | 230001210 | 717879001 | 23DEC85 | 970409 |
| 1,226,223.71 CR | | | 000152005 | 190011750 | NATIONAL WESTMINST | 23DEC85 | 970032 |
| 1,228,320.00 CR | | | 000150118 | 230032570 | FOREIGN EXCHANGE | 23DEC85 | 971502 |
| 1,230,000.00 CR | | | 000151203 | 230029990 | CA8VWW2118NWBK2L | 23DEC85 | 971369 |
| 1,234,792.08 DR | | | 000150606 | 200004290 | 19/12/85 | 23DEC85 | 970622 |
| 1,238,880.00 CR | | | 000150118 | 230031340 | AMSTERDAM-ROTTERDA | 23DEC85 | 971415 |
| 1,250,000.00 CR | | | 000151203 | 230042030 | NATIONAL AUSTRALIA | 23DEC85 | 971915 |
| 1,250,000.00 CR | | | 000151203 | 230047720 | FIRST INTERSTATE B | 23DEC85 | 972255 |
| 1,250,807.29 DR | | | 000150509 | 000000000 | | 23DEC85 | 100205 |
| 1,250,807.29 CR | | | 089016807 | 000000000 | | 23DEC85 | 100214 |
| 1,257,000.00 DR | | | 000152005 | 190052070 | CITI2L1257NWBKSG | 23DEC85 | 970599 |
| 1,257,812.39 DR | | | 000150509 | 200033360 | BANORIENT GENEVA | 23DEC85 | 970991 |

8-132 X 54 10-5

.E16

PwC-NWB 0000922

NEW YORK A207 NON-DEALING TRANSACTIONS 3Y 23DEC85 53

***** USA DOLLAR 140

| AMOUNT | | RATE | LOCAL EQUIV | ACCT NO | CHQ/REF | NARRATIVE | VAL DAT | SEQ NO |
|---|---|---|---|---|---|---|---|---|
| 1,271,600.00 | DR | | | 000151203 | 190010200 | FX06005171 | 23DEC85 | 970429 |
| 1,276,285.31 | CR | | | 000151203 | 000000000 | NATW USA | 23DEC85 | 105216 |
| 1,276,285.31 | DR | | | 089016807 | 000000000 | | 23DEC85 | 105207 |
| 1,277,100.00 | DR | | | 000151203 | 200008240 | ESSESG1419NWBK2L | 23DEC85 | 970779 |
| 1,277,550.00 | CR | | | 000151203 | 230008170 | UNION BANK OF SWIT | 23DEC85 | 970237 |
| 1,278,450.00 | DR | | | 000150118 | 230041040 | MORGAN GUARANTY TR | 23DEC85 | 972169 |
| 1,278,999.00 | DR | | | 089001230 | 230051130 | 853570068 | 23DEC85 | 972534 |
| 1,280,115.00 | CR | | | 000151203 | 190052000 | NWBKSG2235NWBK2L | 23DEC85 | 970064 |
| 1,280,115.00 | DR | | | 000152005 | 190052000 | NWBKSG2235NWBK2L | 23DEC85 | 970063 |
| 1,281,420.00 | CR | | | 000152005 | 230041230 | THAI FARMERS BANK | 23DEC85 | 971998 |
| 1,287,553.65 | CR | | | 000150606 | 230034090 | THE TORONTO DOMINI | 23DEC85 | 971568 |
| 1,294,833.61 | DR | | | 000151009 | 200049730 | NATIONAL WESTMINST | 23DEC85 | 970155 |
| 1,294,833.61 | CR | | | 000151904 | 200049730 | NATIONAL WESTMINST | 23DEC85 | 970156 |
| 1,295,000.00 | CR | | | 000150509 | 230020940 | SWISS BANK CORPORA | 23DEC85 | 970857 |
| 1,295,336.79 | DR | | | 000151904 | 200009580 | CHEMICALBKNY | 23DEC85 | 970807 |
| 1,296,000.00 | CR | | | 000150118 | 230035590 | SHARPS PIXLEY | 23DEC85 | 971610 |
| 1,297,858.53 | CR | | | 000150118 | 230048660 | SINGER& FRIEDLANDE | 23DEC85 | 972307 |
| 1,297,8[illegible].53 | CR | | | 000150304 | 230005260 | ASLK-CGER BANK | 23DEC85 | 970180 |
| 1,298,1[illegible].50 | DR | | | 000150418 | 230040910 | FOREIGN EXCHANGE | 23DEC85 | 972153 |
| 1,300,000.00 | DR | | | 000150509 | 230007610 | UDRUZENA BKA | 23DEC85 | 971222 |
| 1,300,400.00 | CR | | | 000150118 | 230030790 | BANK FOR FOREIGN T | 23DEC85 | 971394 |
| 1,302,000.00 | DR | | | 000150118 | 230002800 | N M ROTHSCHILD & S | 23DEC85 | 971332 |
| 1,302,604.17 | DR | | | 000150509 | 000000000 | KLEID CO | 23DEC85 | 104104 |
| 1,302,604.17 | CR | | | 000150509 | 000000000 | | 23DEC85 | 105705 |
| 1,302,604.17 | DR | | | 089016807 | 000000000 | | 23DEC85 | 105701 |
| 1,302,604.17 | CR | | | 089016807 | 000000000 | KLEID CO | 23DEC85 | 104113 |
| 1,309,165.45 | CR | | | 000150606 | 230051990 | BANK OF INDIA, NEW | 23DEC85 | 972548 |
| 1,309,212.65 | CR | | | 000151904 | 00007676 | | 23DEC85 | 102009 |
| 1,315,165.00 | CR | | | 000150118 | 230041790 | FOREIGN EXCHANGE | 23DEC85 | 972072 |
| 1,315,802.93 | CR | | | 000004502 | 230044600 | SHARPS PIXLEY | 23DEC85 | 972061 |
| 1,321,227.55 | CR | | | 000004502 | 230034440 | MORGAN GUARANTY TR | 23DEC85 | 971578 |
| 1,359,000.00 | DR | | | 000150509 | 200027290 | UBS ZCH | 23DEC85 | 970946 |
| 1,372,137.00 | CR | | | 000060305 | 230028790 | SCHLUMBERGER OVERS | 23DEC85 | 971452 |
| 1,383,000.00 | CR | | | 000150509 | 230030950 | SWISS BANK CORPORA | 23DEC85 | 971402 |
| 1,383,000.00 | CR | | | 000151203 | 230044130 | HONGKONG & SHANGHA | 23DEC85 | 972030 |
| 1,388,778.67 | DR | | | 000025518 | 200030110 | STANDARD CHARTERED | 23DEC85 | 970979 |
| 1,400,000.00 | DR | | | 000025518 | 200036370 | B METZLER SEEL SOH | 23DEC85 | 971023 |
| 1,400,000.00 | DR | | | 000151904 | 000000000 | SEC LA | 23DEC85 | 104201 |
| 1,400,000.00 | CR | | | 089016807 | 000000000 | SEC LA | 23DEC85 | 104210 |
| 1,400,962.50 | CR | | | 000150509 | 230009860 | NATIONAL WESTMINST | 23DEC85 | 971592 |
| 1,400,962.50 | DR | | | 000150908 | 230009860 | INTERNATIONAL WEST | 23DEC85 | 971591 |
| 1,400,969.79 | CR | | | 000152609 | 230050870 | MCLEOD YOUNG WEIR | 23DEC85 | 972458 |
| 1,412,628.90 | CR | | | 000013803 | 230030580 | AMSTERDAM - ROTTER | 23DEC85 | 971388 |
| 1,413,094.67 | DR | | | 000151203 | 190009920 | FX04585324 | 23DEC85 | 970413 |
| 1,417,200.00 | DR | | | 000151203 | 200007670 | EABC334172NWBK2L | 23DEC85 | 970763 |
| 1,418,000.00 | DR | | | 000004502 | 200004420 | BKEN2L1418NWBK33 | 23DEC85 | 970630 |
| 1,418,200.00 | DR | | | 000013803 | 190027350 | BOFS2L4182NORDPP | 23DEC85 | 970496 |
| 1,418,300.00 | DR | | | 000004502 | 200004400 | BKEN2L41B3NWBK33 | 23DEC85 | 970629 |
| 1,419,000.00 | CR | | | 000151203 | 230044270 | CREDITANSTALT- BAN | 23DEC85 | 972041 |
| 1,419,500.00 | CR | | | 000151203 | 230044260 | FOREIGN EXCHANGE | 23DEC85 | 972038 |
| 1,419,500.00 | CR | | | 000151203 | 230049200 | GENERAL LEDGER | 23DEC85 | 972332 |
| 1,419,700.00 | DR | | | 000151203 | 200005330 | FX06625353 | 23DEC85 | 970666 |

PwC-NWB 0000923

.F16

B-132 • 64 10-5

NEW YORK A207 NON-DEALING TRANSACTIONS 3Y 23DEC85 55

**** USA DOLLAR 140

| AMOUNT | RATE | LOCAL EQUIV | ACCT NO | CHQ/REF | NARRATIVE | VAL DAT | SEQ NO |
|---|---|---|---|---|---|---|---|
| 1,507,000.00 CR | | | 000150304 | 230028410 | MORGAN GUARANTY TR | 23DEC85 | 971319 |
| 1,508,231.75 CR | | | 000151203 | 230024260 | CHASE MANHATTAN BA | 23DEC85 | 971107 |
| 1,512,218.90 DR | | | 000150509 | 230008130 | NWB HK | 23DEC85 | 970659 |
| 1,512,218.90 CR | | | 000150509 | 230033350 | NATIONAL COMMERCIA | 23DEC85 | 971533 |
| 1,512,218.90 CR | | | 000151602 | 230008130 | INTERNATIONAL WEST | 23DEC85 | 970660 |
| 1,513,786.02 DR | | | 089008502 | 000017659 | | 23DEC85 | 102008 |
| 1,530,807.29 DR | | | 000150509 | 200016590 | SBC GEN | 23DEC85 | 970865 |
| 1,546,391.78 DR | | | 000151203 | 190009810 | NWBK2L0194VOLK22 | 23DEC85 | 970408 |
| 1,561,450.00 CR | | | 000151203 | 230006110 | CITIBANK FOREIGN E | 23DEC85 | 970209 |
| 1,563,870.00 CR | | | 000151203 | 230028470 | LLOYDS BANK INTERN | 23DEC85 | 971321 |
| 1,564,750.00 DR | | | 000151203 | 200006580 | HBNWZZ4225NWBK2L | 23DEC85 | 970722 |
| 1,589,957.83 DR | | | 000025518 | 230029390 | AUSTRALIA AND NEW | 23DEC85 | 971750 |
| 1,600,000.00 DR | | | 000025518 | 230044100 | MORGAN GUARANTY TR | 23DEC85 | 972403 |
| 1,600,000.00 CR | | | 000150509 | 853570071 | | 18DEC85 | 104417 |
| 1,600,000.00 DR | | | 000151203 | 200007620 | AMRO2A0284NWBK2L | 23DEC85 | 970762 |
| 1,600,000.00 DR | | | 089001230 | 853570071 | | 23DEC85 | 104408 |
| 1,613,820.21 DR | | | 000150509 | 230007770 | NAT COMM BK HK | 23DEC85 | 971223 |
| 1,613,820.21 CR | | | 000150509 | 190011760 | NATIONAL WESTMINST | 23DEC85 | 970034 |
| 1,613,820.21 DR | | | 000151602 | 190011760 | INTERNATIONAL WEST | 23DEC85 | 970033 |
| 1,632,926.16 CR | | | 000025518 | 230043780 | THE SUMITOMO BANK, | 23DEC85 | 972013 |
| 1,647,498.91 DR | | | 000150509 | 200027820 | SBS GEN | 23DEC85 | 970959 |
| 1,691,370.14 DR | | | 089001230 | 230051020 | 85370064 | 23DEC85 | 972531 |
| 1,700,198.35 DR | | | 000151203 | 190023760 | BANCA COMMERCIALE | 23DEC85 | 970467 |
| 1,710,600.00 CR | | | 000150118 | 230051310 | BANK MEES & HOPE N | 23DEC85 | 972583 |
| 1,714,944.00 DR | | | 000152005 | 230002900 | NWBKSG2912WPAC2L | 23DEC85 | 970339 |
| 1,780,000.00 DR | | | 000150509 | 200016450 | NWB PLC MAD | 23DEC85 | 970103 |
| 1,780,000.00 CR | | | 000153508 | 200016450 | NATIONAL WESTMINST | 23DEC85 | 970104 |
| 1,785,959.00 DR | | | 000150509 | 230035960 | NWB OS BCH EC | 23DEC85 | 972032 |
| 1,785,959.00 CR | | | 000151203 | 230035960 | INTERNATIONAL WEST | 23DEC85 | 972033 |
| 1,801,218.75 DR | | | 000152609 | 230042300 | CHASE MANHATTAN BA | 23DEC85 | 972187 |
| 1,844,700.00 CR | | | 000151203 | 230006200 | THE BANK OF NOVA S | 23DEC85 | 970206 |
| 1,845,740.00 CR | | | 000151203 | 230009980 | CHASE MANHATTAN BA | 23DEC85 | 970299 |
| 1,850,000.00 DR | | | 000025518 | 200036320 | NWBPLCNY | 23DEC85 | 970131 |
| 1,850,000.00 CR | | | 000152005 | 200036320 | DEUTSCHE WESTMINST | 23DEC85 | 970132 |
| 1,850,030.00 DR | | | 089001222 | 200048740 | DRES2L4231NWBK33 | 23DEC85 | 971082 |
| 1,850,550.00 DR | | | 000151203 | 190028720 | MIDL224235NWBK2L | 23DEC85 | 970524 |
| 1,859,260.00 CR | | | 000152005 | 230025940 | THE INDUSTRIAL BAN | 23DEC85 | 971206 |
| 1,862,891.83 CR | | | 000152005 | 230044320 | ELDR2S1418NWBKSG | 23DEC85 | 972045 |
| 1,871,909.60 CR | | | 000025518 | 230044200 | ULSTER BANK LTD. | 23DEC85 | 972035 |
| 1,889,466.23 DR | | | 000150118 | 230040960 | UNION BANK OF SWIT | 23DEC85 | 972165 |
| 1,894,495.54 CR | | | 000150118 | 230017740 | UNION BANK OF SWIT | 23DEC85 | 970635 |
| 1,900,357.00 DR | | | 000151203 | 230033760 | FSW008702225357 | 23DEC85 | 971554 |
| 1,919,025.00 CR | | | 000152404 | 230044210 | ULSTER BANK LTD. | 23DEC85 | 972036 |
| 1,940,491.59 CR | | | 000150304 | 230018480 | DEUTDD0773EABC33 | 23DEC85 | 970686 |
| 1,949,285.69 CR | | | 000151203 | 230009650 | DABALL1235NWBK2L | 23DEC85 | 970283 |
| 1,951,320.31 DR | | | 000150118 | 230042170 | ULSTER INVESTMENT | 23DEC85 | 972181 |
| 1,951,320.31 CR | | | 000152404 | 230042170 | COUNTY BANK LTD | 23DEC85 | 972182 |
| 1,954,617.71 DR | | | 000150304 | 200021490 | . | 23DEC85 | 970901 |
| 1,964,998.46 DR | | | 000151203 | 190010520 | BANCO EXTERIOR - U | 23DEC85 | 970437 |
| 2,000,000.00 DR | | | 000005509 | 230034360 | BARING BROTHERS & | 23DEC85 | 971964 |
| 2,000,000.00 DR | | | 000013803 | 190005310 | NORDPP0209U85WZH | 23DEC85 | 970356 |
| 2,000,000.00 DR | | | 000013803 | 190005330 | BKNZ2L0549NORDPP | 23DEC85 | 970362 |

PwC-NWB 0000924

.H16

S-132 x 54 10-6

NEW YORK A207 NON-DEALING TRANSACTIONS 3Y 23DEC85 58

| AMOUNT | RATE | LOCAL EQUIV | ACCT NO | CHQ/REF | NARRATIVE | VAL DAT | SEQ NO |
|---|---|---|---|---|---|---|---|
| ***** USA DOLLAR 140 | | | | | | | |
| 2,518,055.56 CR | | | 000151602 | 230039830 | STATE BANK OF INDI | 23DEC85 | 971828 |
| 2,519,631.90 DR | | | 000050326 | 230037250 | 81 | 23DEC85 | 972054 |
| 2,530,000.00 DR | | | 000151602 | 230017940 | BANCO PORTUGUESE D | 23DEC85 | 971482 |
| 2,534,286.02 CR | | | 000151602 | 230033170 | YOKOHAMA ASIA LTD. | 23DEC85 | 971526 |
| 2,559,600.00 DR | | | 000151602 | 200011450 | THE INDUSTRIAL BAN | 23DEC85 | 970836 |
| 2,563,539.15 CR | | | 000151203 | 230016940 | BANK OF AMERICA NT | 23DEC85 | 970576 |
| 2,588,159.17 CR | | | 000150304 | 230018470 | SOCIETE GENERALE A | 23DEC85 | 970685 |
| 2,593,192.87 CR | | | 000150304 | 230008500 | FOREIGN EXCHANGE D | 23DEC85 | 970242 |
| 2,598,000.00 DR | | | 000151009 | 000000000 | NORTHERN CHGO | 23DEC85 | 104203 |
| 2,598,000.00 CR | | | 089016807 | 000000000 | NORTHERN CHGO | 23DEC85 | 104212 |
| 2,598,926.53 CR | | | 000151009 | 000017675 | | 23DEC85 | 102010 |
| 2,600,000.00 DR | | | 000151203 | 200027670 | FX03915354 | 23DEC85 | 970957 |
| 2,600,000.00 CR | | | 000151203 | 230031670 | ABNA2A3521NWBK2L | 23DEC85 | 971471 |
| 2,625,000.00 DR | | | 000152609 | 230026710 | 125021003 | 23DEC85 | 971685 |
| 2,636,000.00 CR | | | 000151203 | 230047910 | BACBBB1318NWBK2L | 23DEC85 | 972264 |
| 2,697,674.42 CR | | | 000151203 | 230020710 | ORION ROYAL BANK L | 23DEC85 | 970842 |
| 2,701,814.06 CR | | | 000151718 | 230049730 | ABN CANADA LTD. | 23DEC85 | 972369 |
| 2,705,068.02 CR | | | 000025518 | 230008760 | DWBDHH5138HSBC2L | 23DEC85 | 970254 |
| 2,715,466.35 DR | | | 000151203 | 190030190 | FX05565353 | 23DEC85 | 970536 |
| 2,717,134.49 CR | | | 000151203 | 230030820 | KUWAIT ASIA BANK | 23DEC85 | 971396 |
| 2,739,425.82 DR | | | 089001222 | 230025490 | DABA2L9126NWBK33 | 23DEC85 | 972106 |
| 2,750,000.00 DR | | | 000150606 | 200004310 | 20/12/85 | 23DEC85 | 970624 |
| 2,778,000.00 CR | | | 000151203 | 230016650 | NWBK2L1389WPAC2L | 23DEC85 | 970548 |
| 2,779,045.99 DR | | | 000025518 | 230029400 | EUROPEAN-AMERICAN | 23DEC85 | 971754 |
| 2,797,868.92 CR | | | 000150509 | 230039320 | KANSALLIS OSAKE PA | 23DEC85 | 971806 |
| 2,800,000.00 DR | | | 000025518 | 230030200 | STANDARD CHARTERED | 23DEC85 | 971770 |
| 2,800,000.00 CR | | | 000151602 | 230043530 | FEBTMM1875NWBKHK | 23DEC85 | 972001 |
| 2,837,200.00 DR | | | 000151203 | 200008590 | NWBK2L4186UBSWZH | 23DEC85 | 970790 |
| 2,838,300.00 DR | | | 000151602 | 200010980 | NCNB NATIONAL BANK | 23DEC85 | 970325 |
| 2,838,400.35 CR | | | 000151602 | 230030870 | THE FUJI BANK LIMI | 23DEC85 | 971398 |
| 2,839,600.00 DR | | | 000151203 | 190030020 | FX02935353 | 23DEC85 | 970534 |
| 2,840,000.00 CR | | | 000151203 | 230013720 | BAYERISCHE LANDESB | 23DEC85 | 970384 |
| 2,840,000.00 CR | | | 000151203 | 230033950 | BANKERS TRUST COMP | 23DEC85 | 971562 |
| 2,840,200.00 DR | | | 000151203 | 200005200 | FX02905353 | 23DEC85 | 970652 |
| 2,840,600.00 CR | | | 000151203 | 230006180 | THE BANK OF NOVA S | 23DEC85 | 970205 |
| 2,842,000.00 CR | | | 000025518 | 230050270 | HESSE NEWMAN & CO | 23DEC85 | 972411 |
| 2,842,500.00 CR | | | 000151203 | 230033260 | BARC221137NWBK2L | 23DEC85 | 971530 |
| 2,842,600.00 DR | | | 000152005 | 190052110 | NATA3M4213NWBKSG | 23DEC85 | 970602 |
| 2,843,400.00 DR | | | 000151203 | 190030040 | FX04945353 | 23DEC85 | 970535 |
| 2,844,000.00 DR | | | 000151203 | 190025740 | FX04985353 | 23DEC85 | 970477 |
| 2,844,000.00 CR | | | 000151203 | 230007900 | MIDLAND BANK PLC | 23DEC85 | 970236 |
| 2,845,200.00 CR | | | 000151602 | 230039260 | NORDIC ASIA LTD. | 23DEC85 | 971803 |
| 2,845,200.00 CR | | | 000152005 | 230044750 | HANDELSBANK N.W. | 23DEC85 | 972069 |
| 2,845,400.00 DR | | | 000151203 | 200008220 | HSAM2L4227NWB[illegible]L | 23DEC85 | 970778 |
| 2,846,000.00 DR | | | 000150118 | 230037910 | PHILADELPHIA INTER | 23DEC85 | 972097 |
| 2,846,000.00 CR | | | 000151203 | 230033790 | BANKERS TRUST COMP | 23DEC85 | 971553 |
| 2,846,240.00 DR | | | 000151602 | 200011700 | MITSUBISHIBKNY | 23DEC85 | 970840 |
| 2,846,400.00 CR | | | 000151203 | 230016630 | CHEMSG4232NWBK2L | 23DEC85 | 970547 |
| 2,847,000.00 CR | | | 000151203 | 230005980 | SOCIETE GENERALE | 23DEC85 | 970201 |
| 2,848,000.00 DR | | | 000150118 | 230041030 | NATIONAL AUSTRALIA | 23DEC85 | 972168 |
| 2,848,600.00 DR | | | 000151203 | 200005460 | FX09995353 | 23DEC85 | 970675 |
| 2,850,000.00 DR | | | 089018400 | 230050720 | HANDELSBANK N.W. | 23DEC85 | 972307 |

.K16.

PwC-NWB 0000925

8-132 X 64 10-6

**Exhibit B**

# Relevant Depreciation Expense Entries Recorded – 1986

**Relevant Depreciation Expense Entries Recorded - 1986**
**in U.S.$**

| Account | Narrative | Chicago Dr. | Chicago Cr. |
|---|---|---|---|
| 89011902 - Dep Freehold Prem | 1st Quarter | 8,697.54 | |
| 89011910 - Dep Leasehold Prem | 1st Quarter | 29,325.48 | |
| 89011929 - Dep FF | 1st Quarter | 8,847.50 | |
| 89011937 - Dep Comp Other Equip | 1st Quarter | 9,128.43 | |
| 89011953 - Dep F&F Staff Acc | 1st Quarter | 29,307.46 | |
| 89001222 - Cash at NWB New York | Depreciation 1st Qtr | | (85,306.41) |
| 89011902 - Dep Freehold Prem | Adjustment | 2,222.90 | |
| 89011902 - Dep Freehold Prem | 2nd Quarter | 5,214.62 | |
| 89011910 - Dep Leasehold Prem | Adjustment | | (3,908.26) |
| 89011910 - Dep Leasehold Prem | 2nd Quarter | 31,195.18 | |
| 89011929 - Dep FF | Adjustment | | (3,638.73) |
| 89011929 - Dep FF | 2nd Quarter | 16,676.44 | |
| 89011929 - Dep FF | Reversal 2nd Qtr | | (5,385.90) |
| 89011937 - Dep Comp Other Equip | Adjustment | | (4,555.61) |
| 89011937 - Dep Comp Other Equip | 2nd Quarter | 9,330.03 | |
| 89011937 - Dep Comp Other Equip | 2nd Quarter | 3,091.34 | |
| 89011953 - Dep F&F Staff Acc | Adjustment | 3,892.35 | |
| 89011953 - Dep F&F Staff Acc | 2nd Quarter | 4,771.62 | |
| 89011953 - Dep F&F Staff Acc | 2nd Quarter | 2,294.56 | |
| 89001222 - Cash at NWB New York | Depreciation 2nd Qtr | 5,987.35 | |
| 89001222 - Cash at NWB New York | Depreciation 2nd Qtr | | (67,187.89) |
| 89011902 - Dep Freehold Prem | 3rd Quarter | 7,437.52 | |
| 89011910 - Dep Leasehold Prem | 3rd Quarter | 27,286.92 | |
| 89011929 - Dep FF | 3rd Quarter | 18,673.29 | |
| 89011937 - Dep Comp Other Equip | 3rd Quarter | 7,865.76 | |
| 89001222 - Cash at NWB New York | Depreciation 3rd Qtr | | (61,263.49) |
| 89011902 - Dep Freehold Prem | 4th Quarter | 7,437.26 | |
| 89011910 - Dep Leasehold Prem | 4th Quarter | 35,147.86 | |
| 89011929 - Dep FF | 4th Quarter | 19,194.96 | |
| 89011937 - Dep Comp Other Equip | 4th Quarter | 9,383.42 | |
| 89011953 - Dep F&F Staff Acc | 4th Quarter | 11,021.27 | |
| 89001222 - Cash at NWB New York | Depreciation 4th Qtr | | (82,184.77) |

**Note:**
Schedule above shows the 1986 depreciation expense entries recorded in Chicago's books

**Sources:**
Chicago A207, Non-Dealing Transactions report (attached hereto).

CHICAGO BCH A207 NON-DEALING TRANSACTIONS 3Y 27MAR86 2

| AMOUNT | RATE | LOCAL EQUIV | ACCT NO | CHQ/REF | NARRATIVE | VAL DAT | SEQ NO |
|---|---|---|---|---|---|---|---|
| ***** US DOLLAR 140 | | | | | | | |
| 333.50 DR | | | 089008405 | 000000000 | PD 5230 @ 1.45 | 27MAR86 | 100404 |
| 400.18 DR | | | 089000900 | 000024711 | CHECK | 27MAR86 | 100805 |
| 400.18 CR | | | 089000900 | 000025187 | | 27MAR86 | 100806 |
| 641.26 CR | | | 089070402 | 000000000 | CHECKS CASHED | 27MAR86 | 100105 |
| 1,102.50 DR | | | 000501530 | 000000000 | ED 3237 | 27MAR86 | 100517 |
| 1,500.00 DR | | | 000501530 | 000000000 | CTG 260331090 | 27MAR86 | 100213 |
| 1,500.00 CR | | | 089007409 | 000000000 | CTG 260331090 | 27MAR86 | 100211 |
| 1,520.55 CR | | | 089000900 | 000025184 | | 27MAR86 | 100607 |
| 1,626.50 DR | | | 089000900 | 000025139 | CHECK | 27MAR86 | 100413 |
| 1,666.75 CR | | | 089000900 | 000025183 | | 27MAR86 | 100605 |
| 1,824.14 CR | | | 089070100 | 000000000 | GENERATED L/E | 27MAR86 | 950000 |
| 2,100.00 CR | | | 000501530 | 000000000 | BC 360714010 | 27MAR86 | 100108 |
| 4,200.00 DR | | | 000501530 | 000000000 | CTG 260331986 | 27MAR86 | 100502 |
| 4,200.00 CR | | | 089000900 | 000025175 | | 27MAR86 | 100504 |
| 5,810.00 DR | | | 000501530 | 000000000 | CTG 26033204532 | 27MAR86 | 100207 |
| 5,810.00 CR | | | 089007409 | 000000000 | CTG 260332045 | 27MAR86 | 100205 |
| 7,130.92 DR | | | 089000900 | 000025144 | CHECK | 27MAR86 | 100409 |
| 7,806.04 CR | | | 089000900 | 000025185 | | 27MAR86 | 100609 |
| 8,697.54 DR | | | 089011902 | 000000000 | EXPENSE 1ST QTR | 27MAR86 | 100715 |
| 8,847.50 DR | | | 089011929 | 000000000 | EXPENSE 1ST QTR | 27MAR86 | 100713 |
| 8,875.00 DR | | | 000501530 | 000000000 | CTG 260331630 | 27MAR86 | 100511 |
| 8,875.00 CR | | | 089000900 | 000025178 | | 27MAR86 | 100513 |
| 9,000.00 DR | | | 000501530 | 000000000 | CTG 260331888 | 27MAR86 | 100505 |
| 9,000.00 CR | | | 089000900 | 000025174 | | 27MAR86 | 100507 |
| 9,128.43 DR | | | 089011937 | 000000000 | EXPENSES 1ST QTR | 27MAR86 | 100712 |
| 10,000.00 CR | | | 000501530 | 000000000 | TT 2723 | 27MAR86 | 100103 |
| 11,017.34 DR | | | 089070100 | 000000000 | GENERATED L/E | 27MAR86 | 950000 |
| 14,256.26 DR | | | 089007409 | 000000000 | CHECKS PAID IN | 27MAR86 | 100110 |
| 26,441.50 DR | | | 000501530 | 000000000 | ED 3231 | 27MAR86 | 100518 |
| 26,692.11 DR | | | 089000900 | 000025113 | CHECK | 27MAR86 | 100414 |
| 27,374.00 CR | | | 089000900 | 000025179 | | 27MAR86 | 100514 |
| 29,307.46 DR | | | 089011953 | 000000000 | EXPENSE 1ST QTR | 27MAR86 | 100714 |
| 29,325.48 DR | | | 089011910 | 000000000 | EXPENSE 1ST QTR | 27MAR86 | 100716 |
| 30,972.34 DR | | | 089000900 | 000025114 | CHECK | 27MAR86 | 100410 |
| 31,497.11 DR | | | 000501530 | 000000000 | MT 26031227 | 27MAR86 | 100202 |
| 31,497.11 CR | | | 089007409 | 000000000 | MT 26031227 | 27MAR86 | 100217 |
| 38,009.17 DR | | | 000501530 | 000000000 | CTG 260331694 | 27MAR86 | 100210 |
| 38,009.17 CR | | | 089007409 | 000000000 | CTG 260331694 | 27MAR86 | 100208 |
| 38,209.45 DR | | | 000501530 | 000000000 | CTG 260331917 | 27MAR86 | 100215 |
| 38,209.45 CR | | | 089007409 | 000000000 | CTG 260331917 | 27MAR86 | 100201 |
| 44,446.93 DR | | | 089000900 | 000025084 | CHECK | 27MAR86 | 100411 |
| 47,592.00 CR | | | 089007409 | 000000000 | PAHXE02211 | 27MAR86 | 100301 |
| 47,607.00 DR | | | 000501530 | 000000000 | PAHXE02211 | 27MAR86 | 100203 |
| 85,306.41 CR | | | 089001222 | 000000000 | DEPRECIATION | 27MAR86 | 100717 |
| 110,988.80 CR | | | 089007409 | 000000000 | CLEARING | 27MAR86 | 100408 |
| 155,783.00 CR | | | 089001265 | 000000000 | DEUTZ ALLIS | 27MAR86 | 100402 |
| 155,783.00 DR | | | 089007409 | 000000000 | DEUTZ ALLIS | 27MAR86 | 100416 |
| 170,986.00 CR | | | 000501530 | 000000000 | EXTRA $ AT NY | 27MAR86 | 100114 |
| 170,986.00 DR | | | 089001222 | 000000000 | EXTRA $ LDN | 27MAR86 | 100112 |
| 207,986.00 DR | | | 000501530 | 000000000 | TSFR TO NY | 27MAR86 | 100610 |
| 207,986.00 CR | | | 089007409 | 000000000 | TSFR TO NY FOR LDN | 27MAR86 | 100601 |
| 462,000.00 DR | | | 089006607 | 000000000 | TSFR FROM TNT | 27MAR86 | 100701 |

SB-1 CP11 LP16 132 X 64

PwC-NWB 0000926

C12

CHICAGO BCH NON-DEALING TRANSACTIONS 30JUN86

| AMOUNT | RATE | LOCAL EQUIV | ACCT NO | CHQ/REF | NARRATIVE | VAL DAT | SEQ NO |
|---|---|---|---|---|---|---|---|
| ***** US DOLLAR 140 | | | | | | | |
| 1,417.00 CR | | | 089000900 | 000025926 | | 30JUN86 | 101306 |
| 1,461.90 DR | | | 089000900 | 000025886 | CHECK | 30JUN86 | 101108 |
| 1,493.33 CR | | | 089003500 | 000000000 | ACC ON CD | 30JUN86 | 101601 |
| 1,493.33 DR | | | 089070518 | 000000000 | ACC ON CD | 30JUN86 | 101602 |
| 1,591.67 CR | | | 089070402 | 000000000 | CHECKS CASHED | 30JUN86 | 100411 |
| 1,660.24 DR | | | 089000900 | 000025897 | CHECK | 30JUN86 | 101117 |
| 1,777.00 DR | | | 089000900 | 000025894 | CHECK | 30JUN86 | 101115 |
| 2,222.90 DR | | | 089011902 | 000000000 | ADJUST | 30JUN86 | 101805 |
| 2,294.56 DR | | | 089011953 | 000000000 | 2ND QTR | 30JUN86 | 100404 |
| 2,462.97 DR | | | 089007409 | 000000000 | PLACID REFINING CO | 30JUN86 | 100706 |
| 2,462.97 CR | | | 089070526 | 000000000 | PLACID REFINING CO | 30JUN86 | 100701 |
| 2,686.25 CR | | | 089070100 | 000000000 | GENERATED L/E | 30JUN86 | 950000 |
| 2,864.58 DR | | | 089001109 | 000000000 | IC IND O/D (FX) | 30JUN86 | 101416 |
| 2,864.58 CR | | | 089007409 | 000000000 | O/D IC IND | 30JUN86 | 101417 |
| 3,091.34 DR | | | 089011937 | 000000000 | 2ND QTR | 30JUN86 | 100405 |
| 3,116.44 DR | | | 000547409 | 000000000 | SECOND QTR FEES | 30JUN86 | 100106 |
| 3,116.44 CR | | | 089011821 | 000000000 | WENDYS | 30JUN86 | 100105 |
| 3,418.35 DR | | | 089000900 | 000025896 | CHECK | 30JUN86 | 101202 |
| 3,607.13 CR | | | 089000900 | 000025924 | | 30JUN86 | 101311 |
| 3,615.13 DR | | | 000501530 | 000000000 | MT 20060767 | 30JUN86 | 101310 |
| 3,631.78 DR | | | 089014618 | 000000000 | SOC SEC | 30JUN86 | 101401 |
| 3,638.73 CR | | | 089011929 | 000000000 | ADJUST | 30JUN86 | 101801 |
| 3,892.35 DR | | | 089011953 | 000000000 | ADJUST | 30JUN86 | 101806 |
| 3,908.26 CR | | | 089011910 | 000000000 | ADJUST | 30JUN86 | 101803 |
| 3,930.74 DR | | | 089016807 | 000000000 | SAVINGS | 30JUN86 | 101402 |
| 4,555.61 CR | | | 089011937 | 000000000 | ADJUST | 30JUN86 | 101802 |
| 4,820.88 DR | | | 089007409 | 000000000 | DEUTZALLIS | 30JUN86 | 101704 |
| 4,820.88 CR | | | 089070526 | 000000000 | DEUTZ ALLIS | 30JUN86 | 101703 |
| 4,876.31 CR | | | 089011821 | 000000000 | MEAD CORP | 30JUN86 | 100501 |
| 4,925.95 DR | | | 089007409 | 000000000 | PLACID BLDG & SERV | 30JUN86 | 100709 |
| 4,925.95 CR | | | 089070526 | 000000000 | PLACID BLDG&SERV | 30JUN86 | 100704 |
| 5,000.00 CR | | | 089001001 | 000000000 | ACC ON CALL REPORT | 30JUN86 | 101415 |
| 5,000.00 DR | | | 089012623 | 000000000 | ACC ON CALL REPORT | 30JUN86 | 101414 |
| 5,242.90 DR | | | 089000900 | 000025884 | CHECK | 30JUN86 | 101114 |
| 5,250.00 DR | | | 000501530 | 000000000 | CTG 270646241 | 30JUN86 | 100604 |
| 5,250.00 CR | | | 089007409 | 000000000 | CTG 270646241 | 30JUN86 | 100603 |
| 5,385.90 CR | | | 089011929 | 000000000 | REVERSAL 2ND QTR | 30JUN86 | 100403 |
| 5,987.35 DR | | | 089001222 | 000000000 | DEPRECIATION | 30JUN86 | 101804 |
| 5,992.00 DR | | | 089000900 | 000025885 | CHECK | 30JUN86 | 101113 |
| 6,514.67 DR | | | 089008200 | 000000000 | VALERO | 30JUN86 | 100102 |
| 6,514.67 CR | | | 089009703 | 000000000 | VALERO | 30JUN86 | 100202 |
| 7,479.45 CR | | | 089011821 | 000000000 | ASHLAND OIL | 30JUN86 | 100502 |
| 7,815.96 CR | | | 089000900 | 000025925 | | 30JUN86 | 101308 |
| 8,077.05 DR | | | 089007409 | 000000000 | PLACID INV CO | 30JUN86 | 100707 |
| 8,077.05 CR | | | 089070526 | 000000000 | PLACID INVESTMENT | 30JUN86 | 100702 |
| 9,251.18 DR | | | 089070100 | 000000000 | GENERATED L/E | 30JUN86 | 950000 |
| 10,995.55 DR | | | 089000900 | 000025916 | CHECK | 30JUN86 | 101201 |
| 12,292.18 CR | | | 089013506 | 000000000 | REVALUATION | 30JUN86 | 950000 |
| 12,292.18 DR | | | 089070100 | 000000000 | REVALUATION | 30JUN86 | 950000 |
| 13,975.69 DR | | | 089007409 | 000000000 | DETROIT EDISON | 30JUN86 | 101705 |
| 13,975.69 CR | | | 089070526 | 000000000 | DETROIT EDISON | 30JUN86 | 101706 |
| 18,000.00 DR | | | 000501530 | 000000000 | CTG 260645399 | 30JUN86 | 100109 |

PwC-NWB 0000927

.C10

8-132 x 64 10-6

CHICAGO BCH A207 NON-DEALING TRANSACTIONS 3Y 27JUN86 1

| AMOUNT | RATE | LOCAL EQUIV | ACCT NO | CHQ/REF | NARRATIVE | VAL DAT | SEQ NO |
|---|---|---|---|---|---|---|---|
| ***** STERLING 440 | | | | | | | |
| 27.57 DR | 1.49000000 | 41.08 | 089100409 | 000000000 | DC 866 BATTLES | 27JUN86 | 100414 |
| 619.35 CR | 1.55000000 | 960.00 | 089100409 | 000000000 | STG CK 11677 | 27JUN86 | 100413 |
| 1,280.65 CR | 1.55000000 | 1,985.00 | 089100409 | 000000000 | TT 2847 LEVENE | 27JUN86 | 100605 |

CURRENCY ENTRY TOTAL IS 000003 DEBIT TOTAL IS 27.57 CREDIT TOTAL IS 1,900.00

| AMOUNT | ACCT NO | CHQ/REF | NARRATIVE | VAL DAT | SEQ NO |
|---|---|---|---|---|---|
| ***** US DOLLAR 140 | | | | | |
| 8.00 DR | 000501530 | 000000000 | CHG CTG 260645291 | 27JUN86 | 100110 |
| 8.00 DR | 000501530 | 000000000 | CHG CTG260641970 | 27JUN86 | 100113 |
| 8.00 DR | 000501530 | 000000000 | CHG CTG260642108 | 27JUN86 | 100101 |
| 9.68 DR | 089016041 | 000000000 | D. HANNAH JUNE EXP | 27JUN86 | 100410 |
| 10.00 CR | 089011813 | 000000000 | STG CK CHRG | 27JUN86 | 100412 |
| 15.00 DR | 000501530 | 000000000 | CHG CTG260641782 | 27JUN86 | 100303 |
| 15.00 DR | 000501530 | 000000000 | CHG CTG260642194 | 27JUN86 | 100305 |
| 15.00 DR | 000501530 | 000000000 | CHG CTG260646027 | 27JUN86 | 100212 |
| 15.00 CR | 089011813 | 000000000 | CHARGES FOR TT | 27JUN86 | 100604 |
| 15.00 CR | 089011813 | 000000000 | 1 PYMT | 27JUN86 | 100214 |
| 22.00 CR | 089011813 | 000000000 | TT CHARGE | 27JUN86 | 100405 |
| 30.00 CR | 089011813 | 000000000 | 2 PYMTS | 27JUN86 | 100313 |
| 32.00 CR | 089011813 | 000000000 | 4 PAYMENTS | 27JUN86 | 100115 |
| 41.08 DR | 089070100 | 000000000 | GENERATED L/E | 27JUN86 | 950000 |
| 41.08 CR | 089070402 | 000000000 | BATTLES | 27JUN86 | 100401 |
| 48.00 DR | 000546003 | 000000290 | CHECK | 27dUN86 | 100609 |
| 82.50 DR | 089000900 | 000025877 | CHECK | 27JUN86 | 100105 |
| 82.50 CR | 089070402 | 000000000 | GRINDLAY | 27JUN86 | 100107 |
| 85.39 DR | 089000900 | 000025872 | CHECK | 27JUN86 | 100613 |
| 140.00 DR | 089017587 | 000000000 | KKOWALEWSKI 06/EXP | 27JUN86 | 100106 |
| 140.00 CR | 089070402 | 000000000 | KOWALEWSKI EXPS | 27JUN86 | 100117 |
| 146.55 DR | 089016025 | 000000000 | HANNAH JUNE EXPS | 27JUN86 | 100408 |
| 160.00 DR | 089000900 | 000025892 | CHECK | 27JUN86 | 100615 |
| 169.65 CR | 000503800 | 000000000 | REV COMM ED APRIL | 27JUN86 | 100407 |
| 169.65 DR | 089001818 | 000000000 | COMM ED APRIL | 27JUN86 | 100403 |
| 195.00 DR | 000501530 | 000000000 | CTG 260645231 | 27JUN86 | 100104 |
| 195.00 CR | 089000900 | 000025918 | | 27JUN86 | 100109 |
| 52[illegible].23 DR | 089000900 | 000025845 | CHECK | 27JUN86 | 100610 |
| 52[illegible].15 DR | 089000900 | 000025890 | CHECK | 27JUN86 | 100612 |
| 653.24 DR | 089016009 | 000000000 | HANNAH JUNE EXPS | 27JUN86 | 100502 |
| 809.47 CR | 089000900 | 000025922 | | 27JUN86 | 100411 |
| 970.00 DR | 089070402 | 000000000 | STG CK | 27JUN86 | 100402 |
| 1,036.40 CR | 089070402 | 000000000 | CHECKS CASHED | 27JUN86 | 100603 |
| 1,075.00 DR | 089000900 | 000025862 | CHECK | 27JUN86 | 100616 |
| 1,748.96 DR | 089000900 | 000025827 | CHECK | 27JUN86 | 100608 |
| 2,945.00 CR | 089070100 | 000000000 | GENERATED L/E | 27JUN86 | 950000 |
| 3,036.40 DR | 089007409 | 000000000 | CKS PAID IN | 27JUN86 | 100602 |
| 4,771.62 DR | 089011953 | 000000000 | 2ND QTR | 27JUN86 | 100701 |
| 5,000.00 DR | 000501530 | 000000000 | CTG 260641782 | 27JUN86 | 100302 |
| 5,000.00 CR | 089007409 | 000000000 | CTG 260641782 | 27JUN86 | 10031f |
| 5,214.62 DR | 089011902 | 000000000 | 2ND QTR | 27JUN86 | 100704 |
| 6,528.00 DR | 000501530 | 000000000 | CTG 260641970 | 27JUN86 | 100118 |
| 6,528.00 CR | 089000900 | 000025917 | | 27JUN86 | 100112 |
| 9,330.03 DR | 089011937 | 000000000 | 2ND QTR | 27JUN86 | 100702 |
| 10,307.62 DR | 000501530 | 000000000 | CTG 260642194 | 27JUN86 | 100312 |

B16

PwC-NWB 0000928

58-1 CP11 LP16 132 X 54

CHICAGO BCH A207 NON-DEALING TRANSACTIONS 31 27JUN86 2

| AMOUNT | RATE | LOCAL EQUIV | ACCT NO | CHQ/REF | NARRATIVE | VAL DAT | SEQ NO |
|---|---|---|---|---|---|---|---|
| ***** US DOLLAR 140 | | | | | | | |
| 10,307.62 CR | | | 089007409 | 000000000 | CTG 260642194 | 27JUN86 | 100304 |
| 10,995.55 DR | | | 000501530 | 000000000 | CTG 260642108 | 27JUN86 | 100111 |
| 10,995.55 CR | | | 089000900 | 000025916 | | 27JUN86 | 100102 |
| 14,252.37 DR | | | 089000900 | 000025866 | CHECK | 27JUN86 | 100614 |
| 16,676.44 DR | | | 089011929 | 000000000 | 2ND QTR | 27JUN86 | 100705 |
| 17,777.99 DR | | | 089000900 | 000025899 | CHECK | 27JUN86 | 100611 |
| 30,000.00 CR | | | 089001265 | 000000000 | KW BATTERY | 27JUN86 | 100601 |
| 30,000.00 DR | | | 089007409 | 000000000 | KW BATTERY | 27JUN86 | 100606 |
| 31,195.18 DR | | | 089011910 | 000000000 | 2ND QTR | 27JUN86 | 100703 |
| 34,991.54 CR | | | 089000900 | 000025919 | | 27JUN86 | 100114 |
| 34,999.54 DR | | | 000501530 | 000000000 | MT 25061241 | 27JUN86 | 100116 |
| 41,599.00 DR | | | 089000900 | 000025887 | CHECK | 27JUN86 | 100617 |
| 50,000.00 DR | | | 000501530 | 000000000 | CTG 260646027 | 27JUN86 | 100211 |
| 50,000.00 CR | | | 089007409 | 000000000 | CTG 260646027 | 27JUN86 | 100213 |
| 63,884.56 CR | | | 089070526 | 000000000 | TOTAL | 27JUN86 | 100207 |
| 67,187.89 CR | | | 089001222 | 000000000 | DEPRECIATION | 27JUN86 | 100706 |
| 75,000.00 DR | | | 000504408 | 000000000 | TSFR TO HARRIS | 27JUN86 | 100308 |
| 75,000.00 CR | | | 089007409 | 000000000 | BELMONT | 27JUN86 | 100316 |
| 77,794.09 CR | | | 089007409 | 000000000 | CLEARING | 27JUN86 | 100607 |
| 83,257.93 DR | | | 000534404 | 000000000 | FEDS | 27JUN86 | 100201 |
| 101,177.00 CR | | | 000501530 | 000000000 | CDT NY | 26JUN86 | 100103 |
| 101,177.00 DR | | | 089001222 | 000000000 | CDT LDN | 27JUN86 | 100108 |
| 150,000.00 DR | | | 000504408 | 000000000 | TSFR TO CITIBANK | 27JUN86 | 100307 |
| 150,000.00 CR | | | 089007409 | 000000000 | BELMONT | 27JUN86 | 100315 |
| 205,063.37 DR | | | 000534447 | 000000000 | FEDS | 27JUN86 | 100205 |
| 225,000.00 CR | | | 000504408 | 000000000 | TSFR FROM DEP | 27JUN86 | 100314 |
| 225,000.00 DR | | | 089007409 | 000000000 | BELMONT | 27JUN86 | 100306 |
| 275,000.00 CR | | | 000501530 | 000000000 | TT 2848 | 27JUN86 | 100406 |
| 275,022.00 DR | | | 089007409 | 000000000 | AUTOTYPE | 27JUN86 | 100404 |
| 400,000.00 CR | | | 000539724 | 000000000 | REPAYMENT | 27JUN86 | 100209 |
| 400,000.00 DR | | | 089007409 | 000000000 | SIX FLAGS | 27JUN86 | 100210 |
| 410,126.74 DR | | | 000534420 | 000000000 | FEDS | 27JUN86 | 100202 |
| 467,349.00 DR | | | 089001265 | 000000000 | DEUTZ ALLIS | 27JUN86 | 100317 |
| 467,349.00 CR | | | 089007409 | 000000000 | DEUTZ ALLIS | 27JUN86 | 100309 |
| 672,483.47 DR | | | 000534439 | 000000000 | FED | 27JUN86 | 100204 |
| 2,145,000.00 CR | | | 089008200 | 000000000 | QUAKER OATS | 27JUN86 | 100301 |
| 2,145,000.00 DR | | | 089009703 | 000000000 | QUAKER OATS | 27JUN86 | 100310 |
| 2,870,887.20 DR | | | 000534412 | 000000000 | FEDS | 27JUN86 | 100203 |
| 4,241,818.71 CR | | | 089007409 | 000000000 | PLACID | 27JUN86 | 100217 |
| 5,222,000.00 DR | | | 089001222 | 000000000 | TSFR FROM TNT | 27JUN86 | 100216 |
| 5,222,000.00 CR | | | 089007409 | 000000000 | TSFR TO NY | 27JUN86 | 100215 |
| 6,000,000.00 CR | | | 089001265 | 000000000 | TOTAL | 27JUN86 | 100208 |
| 6,063,884.56 DR | | | 089007409 | 000000000 | TOTAL | 27JUN86 | 100206 |

CURRENCY ENTRY TOTAL IS 000088 DEBIT TOTAL IS 19,664,577.06 CREDIT TOTAL IS 19,664,577.06

END OF PRINTOUT A207 CHICAGO BCH

PwC-NWB 0000929

C16

SB-1 CP1; LP16 132 x 64

CHICAGO BCH A207 NON-DEALING TRANSACTIONS 3Y 24SEP86 3

| AMOUNT | RATE | LOCAL EQUIV | ACCT NO | CHQ/REF | NARRATIVE | VAL DAT | SEQ NO |
|---|---|---|---|---|---|---|---|
| ***** US DOLLAR 140 | | | | | | | |
| 5,500.00 DR | | | 000501530 | 000000000 | UTFPA86092300267 | 24SEP86 | 100602 |
| 6,096.94 CR | | | 089008200 | 000000000 | VALERO | 24SEP86 | 100907 |
| 6,096.94 DR | | | 089009703 | 000000000 | VALERO | 24SEP86 | 100906 |
| 7,437.52 DR | | | 089011902 | 000000000 | 3RD QUARTER | 24SEP86 | 100913 |
| 7,865.76 DR | | | 089011937 | 000000000 | 3RD QUARTER | 24SEP86 | 100912 |
| 8,040.00 CR | | | 089007409 | 000000000 | UTFPA86092401010 | 24SEP86 | 100402 |
| 8,055.00 DR | | | 000501530 | 000000000 | UTFPA86092401010 | 24SEP86 | 100403 |
| 8,656.70 DR | | | 000509205 | 000001008 | CHECK | 24SEP86 | 100207 |
| 8,700.29 DR | | | 089007409 | 000000000 | CKS PAID IN | 24SEP86 | 100917 |
| 8,886.10 DR | | | 089007409 | 000000000 | CELFOR/CLARK | 24SEP86 | 100202 |
| 8,886.10 CR | | | 089011821 | 000000000 | CELFOR/CLARK | 24SEP86 | 100201 |
| 8,976.69 DR | | | 089000900 | 000026646 | CHECK | 24SEP86 | 100215 |
| 10,000.00 CR | | | 000503800 | 000000000 | REV | 24SEP86 | 101016 |
| 10,036.22 DR | | | 000509205 | 000001014 | CHECK | 24SEP86 | 100218 |
| 11,500.00 DR | | | 000501530 | 000000000 | UTFPA86092300024 | 24SEP86 | 100505 |
| 11,500.00 CR | | | 089007409 | 000000000 | UTFPA86092300024 | 24SEP86 | 100503 |
| 14,985.00 CR | | | 089007409 | 000000000 | UTFPA86092301257 | 24SEP86 | 100517 |
| 15,000.00 DR | | | 000501530 | 000000000 | UTFPA86092301257 | 24SEP86 | 100516 |
| 15,985.00 CR | | | 089007409 | 000000000 | PACXH 500607 | 24SEP86 | 100405 |
| 16,000.00 DR | | | 000501530 | 000000000 | PACXH 500607 | 24SEP86 | 100404 |
| 18,673.29 DR | | | 089011929 | 000000000 | 3RD QUARTER | 24SEP86 | 100911 |
| 22,495.91 DR | | | 089007409 | 000000000 | FMCO | 24SEP86 | 100811 |
| 22,495.91 CR | | | 089070526 | 000000000 | FMC | 24SEP86 | 100810 |
| 25,597.60 DR | | | 089000900 | 000026664 | CHECK | 24SEP86 | 100205 |
| 27,286.92 DR | | | 089011910 | 000000000 | 3RD QUARTER | 24SEP86 | 100910 |
| 35,046.61 DR | | | 089000900 | 000026623 | CHECK | 24SEP86 | 100206 |
| 42,163.92 DR | | | 089008200 | 000000000 | PLACID | 24SEP86 | 100909 |
| 42,163.92 CR | | | 089009703 | 000000000 | PLACID | 24SEP86 | 100908 |
| 50,637.75 CR | | | 000546208 | 000000000 | REPAY | 24SEP86 | 100805 |
| 50,637.75 DR | | | 089007409 | 000000000 | VALERO | 24SEP86 | 100804 |
| 61,263.49 CR | | | 089001222 | 000000000 | DEPRECIATION | 24SEP86 | 100914 |
| 66,051.82 DR | | | 089007409 | 000000000 | FMC | 24SEP86 | 100110 |
| 66,051.82 CR | | | 089070526 | 000000000 | FMC | 24SEP86 | 100109 |
| 70,904.99 CR | | | 089000900 | 000026700 | | 24SEP86 | 100803 |
| 71,005.58 DR | | | 089070100 | 000000000 | GENERATED L/E | 24SEP86 | 950000 |
| 73,432.70 CR | | | 089007409 | 000000000 | UTFPA86092301309 | 24SEP86 | 100514 |
| 73,447.70 DR | | | 000501530 | 000000000 | UTFPA86092301309 | 24SEP86 | 100515 |
| 75,000.00 DR | | | 000501530 | 000000000 | UTFPA86092201675 | 24SEP86 | 100412 |
| 75,000.00 CR | | | 089007409 | 000000000 | UTFPA86092201675 | 24SEP86 | 100414 |
| 110,192.57 CR | | | 089007409 | 000000000 | CLEARING | 24SEP86 | 100203 |
| 200,000.00 CR | | | 089001222 | 000000000 | TSF TO TNT | 24SEP86 | 100916 |
| 200,000.00 DR | | | 089007409 | 000000000 | TSF FROM NY | 24SEP86 | 100915 |
| 257,870.79 CR | | | 000501530 | 000000000 | TT 2947 | 22SEP86 | 100903 |
| 257,900.79 DR | | | 089007409 | 000000000 | DRG | 22SEP86 | 100904 |
| 443,181.82 DR | | | 000514705 | 000000000 | FEDS | 24SEP86 | 100812 |
| 443,181.82 CR | | | 089007409 | 000000000 | FMC CORP | 24SEP86 | 100813 |

CURRENCY ENTRY TOTAL IS 000143 DEBIT TOTAL IS 1,612,782.77 CREDIT TOTAL IS 1,612,782.77

END OF PRINTOUT A207 . CHICAGO BCH

PwC-NWB 0000930



5R 1 CP11 LP16 132 x 64

| AMOUNT | RATE | LOCAL EQUIV | ACCT NO | CHQ/REF | NARRATIVE | VAL DAT | SEQ NO |
|---|---|---|---|---|---|---|---|
| ***** US DOLLAR 140 | | | | | | | |
| 2,558.75 CR | | | 089070526 | 000000000 | JOHN EWING | 31DEC86 | 100703 |
| 2,835.77 DR | | | 089070526 | 000000000 | FIRESTONE ACCRUALS | 31DEC86 | 101504 |
| 2,835.77 CR | | | 089072561 | 000000000 | FIRESTONE ACCRUALS | 31DEC86 | 101502 |
| 3,302.00 DR | | | 000501530 | 000000000 | UTFPA 8612300008: | 31DEC86 | 100317 |
| 3,302.00 CR | | | 089007409 | 000000000 | UTFPA 86123000081 | 31DEC86 | 100315 |
| 3,908.49 DR | | | 089070100 | 000000000 | GENERATED L/E | 31DEC86 | 950000 |
| 4,735.57 CR | | | 089070526 | 000000000 | VALERO | 31DEC86 | 101202 |
| 5,000.00 DR | | | 000501530 | 000000000 | UTFPA 86123000202 | 31DEC86 | 100401 |
| 5,000.00 CR | | | 089007409 | 000000000 | UTFPA 86123000202 | 31DEC86 | 100403 |
| 5,239.74 CR | | | 089070526 | 000000000 | VALERO | 31DEC86 | 101205 |
| 5,814.79 DR | | | 089007409 | 000000000 | VALERO | 31DEC86 | 101208 |
| 6,315.81 CR | | | 089007409 | 000000000 | STFBR86122950803 | 31DEC86 | 100404 |
| 6,330.81 DR | | | 000501530 | 000000000 | STFBR86122950803 | 31DEC86 | 100405 |
| 7,000.00 DR | | | 000530700 | 000000126 | CHECK | 31DEC86 | 101111 |
| 7,000.00 DR | | | 089015800 | 000000000 | ACCRUAL | 31DEC86 | 101214 |
| 7,437.26 DR | | | 089011902 | 000000000 | 4TH QTR | 31DEC86 | 100717 |
| 8,317.54 CR | | | 089070526 | 000000000 | VALERO | 31DEC86 | 101201 |
| 8,591.97 DR | | | 089006925 | 000000000 | SEARS | 31DEC86 | 100807 |
| 8,591.97 CR | | | 089072839 | 000000000 | SEARS | 31DEC86 | 100809 |
| 9,383.42 DR | | | 089011937 | 000000000 | 4TH QTR | 31DEC86 | 100715 |
| 9,414.37 DR | | | 000501530 | 000000000 | STFBR86122950335 | 31DEC86 | 100506 |
| 9,414.37 CR | | | 089007409 | 000000000 | STFBR86122950335 | 31DEC86 | 100508 |
| 9,743.06 DR | | | 089000900 | 000027725 | CHECK | 31DEC86 | 101118 |
| 9,985.00 CR | | | 089007409 | 000000000 | STFBR86122951035 | 31DEC86 | 100310 |
| 10,000.00 DR | | | 000501530 | 000000000 | STFBR86122951035 | 31DEC86 | 100311 |
| 10,127.55 DR | | | 000546208 | 000000000 | FEDS | 31DEC86 | 100302 |
| 10,127.55 CR | | | 089007409 | 000000000 | VALERO | 31DEC86 | 100301 |
| 10,609.49 DR | | | 089000900 | 000027728 | CHECK | 31DEC86 | 101115 |
| 11,021.27 DR | | | 089011953 | 000000000 | 4TH QTR | 31DEC86 | 100713 |
| 12,935.87 CR | | | 089008200 | 000000000 | FMC | 31DEC86 | 101106 |
| 12,935.87 DR | | | 089009703 | 000000000 | FMC | 31DEC86 | 101103 |
| 13,389.20 CR | | | 089013506 | 000000000 | REVALUATION | 31DEC86 | 950000 |
| 13,389.20 DR | | | 089070100 | 000000000 | REVALUATION | 31DEC86 | 950000 |
| 14,453.53 CR | | | 089070526 | 000000000 | VALERO | 31DEC86 | 101203 |
| 15,059.05 CR | | | 089072553 | 000000000 | SEARS | 31DEC86 | 100817 |
| 15,291.75 DR | | | 000501530 | 000000000 | UTFPA 86123001414 | 31DEC86 | 100505 |
| 15,291.75 CR | | | 089007409 | 000000000 | UTFPA 86123001414 | 31DEC86 | 100503 |
| 15,800.00 DR | | | 089014618 | 000000000 | ACCRUAL | 31DEC86 | 101211 |
| 18,326.74 DR | | | 089001265 | 000000000 | SLOUGH PARKS | 31DEC86 | 100208 |
| 18,326.74 CR | | | 089007409 | 000000000 | SLOUGH PARKS | 31DEC86 | 100207 |
| 19,194.96 DR | | | 089011929 | 000000000 | 4TH QTR | 31DEC86 | 100714 |
| 19,500.00 DR | | | 089012623 | 000000000 | ACCRUAL | 31DEC86 | 101212 |
| 21,220.90 CR | | | 089007409 | 000000000 | SEARS | 31DEC86 | 100811 |
| 22,069.23 DR | | | 089007409 | 000000000 | FMC | 31DEC86 | 100304 |
| 22,069.23 CR | | | 089070526 | 000000000 | FMC | 31DEC86 | 100303 |
| 24,046.82 CR | | | 089001702 | 000000000 | REIM EDNA | 31DEC86 | 100702 |
| 27,204.71 DR | | | 089001508 | 000000000 | INCOME 12-31 | 31DEC86 | 101602 |
| 27,204.71 CR | | | 089011821 | 000000000 | INCOME 12-31 | 31DEC86 | 101601 |
| 27,506.64 DR | | | 089007409 | 000000000 | VALERO | 31DEC86 | 101204 |
| 30,989.58 DR | | | 089001265 | 000000000 | SLOUGH PARKS | 31DEC86 | 100209 |
| 30,989.58 CR | | | 089007409 | 000000000 | SLOUGH PARKS | 31DEC86 | 100210 |
| 34,073.19 DR | | | 000501530 | 000000000 | UTFPA 86123000110 | 31DEC86 | 100412 |

PwC-NWB 0000931

CHICAGO BCH A207 NON-DEALING TRANSACTIONS 3Y 31DEC86 4

| AMOUNT | RATE | LOCAL EQUIV | ACCT NO | CHQ/REF | NARRATIVE | VAL DAT | SEQ NO |
|---|---|---|---|---|---|---|---|
| ***** US DOLLAR 140 | | | | | | | |
| 34,073.19 CR | | | 089007409 | 000000000 | UTFPA 86123000110 | 31DEC86 | 100414 |
| 35,147.86 DR | | | 089011910 | 000000000 | 4TH.QTR | 31DEC86 | 100716 |
| 41,696.96 DR | | | 089006976 | 000000000 | SEARS | 31DEC86 | 100812 |
| 41,696.96 CR | | | 089072839 | 000000000 | SEARS | 31DEC86 | 100814 |
| 45,573.98 CR | | | 000546232 | 000000000 | REPAYMENT | 31DEC86 | 100214 |
| 45,573.98 DR | | | 089007409 | 000000000 | VALERO | 31DEC86 | 100213 |
| 46,000.00 CR | | | 089008200 | 000000000 | FMC L/C 216 | 31DEC86 | 101107 |
| 46,000.00 DR | | | 089009703 | 000000000 | FMC L/C 216 | 31DEC86 | 101108 |
| 47,906.00 CR | | | 089001001 | 000000000 | ACCRUAL | 31DEC86 | 101301 |
| 51,323.17 CR | | | 089006941 | 000000000 | SEARS | 31DEC86 | 100810 |
| 55,043.18 CR | | | 089007409 | 000000000 | FMC | 31DEC86 | 101404 |
| 55,043.18 DR | | | 089070526 | 000000000 | FMC | 31DEC86 | 101403 |
| 55,993.28 CR | | | 089001222 | 000000000 | CAPITAL FUNDING | 31DEC86 | 100802 |
| 55,993.28 DR | | | 089072405 | 000000000 | 4TH QTR | 31DEC86 | 100801 |
| 64,176.35 DR | | | 000504408 | 000000000 | TSFR TO HARRIS CH6 | 31DEC86 | 100308 |
| 64,176.35 CR | | | 000504408 | 000000000 | TSFR FROM DEPOSIT | 31DEC86 | 100306 |
| 64,176.35 DR | | | 089007409 | 000000000 | BELMONT | 31DEC86 | 100305 |
| 64,176.35 CR | | | 089007409 | 000000000 | BELMONT | 31DEC86 | 100307 |
| 67,750.00 DR | | | 000501530 | 000000000 | UTFPA 86123000734 | 31DEC86 | 100406 |
| 67,750.00 CR | | | 089007409 | 000000000 | UTFPA 86123000583 | 31DEC86 | 100408 |
| 70,736.33 DR | | | 089007409 | 000000000 | SEARS | 31DEC86 | 100806 |
| 82,184.77 CR | | | 089001222 | 000000000 | DEPRECIATION | 31DEC86 | 100718 |
| 83,963.00 CR | | | 089008200 | 000000000 | FMC | 31DEC86 | 101105 |
| 83,963.00 DR | | | 089009703 | 000000000 | FMC | 31DEC86 | 101102 |
| 134,583.69 DR | | | 089001265 | 000000000 | SLOUGH PARKS | 31DEC86 | 100206 |
| 134,583.69 CR | | | 089007409 | 000000000 | SLOUGH PARKS | 31DEC86 | 100205 |
| 156,750.00 CR | | | 000505129 | 000000000 | WRITE OFF | 31DEC86 | 100516 |
| 158,365.00 CR | | | 000501530 | 000000000 | CSWFX86123190262 | 31DEC86 | 100510 |
| 158,365.00 DR | | | 089001222 | 000000000 | CDT LDN | 31DEC86 | 100509 |
| 252,146.95 CR | | | 089007409 | 000000000 | SEARS | 31DEC86 | 100815 |
| 282,242.88 DR | | | 089000900 | 000027699 | CHECK | 31DEC86 | 101112 |
| 285,200.00 CR | | | 000527327 | 000000000 | REPAYMENT | 31DEC86 | 100211 |
| 285,200.00 DR | | | 089007409 | 000000000 | MCMORAN | 31DEC86 | 100212 |
| 312,048.79 CR | | | 089007409 | 000000000 | CLEARING | 31DEC86 | 101109 |
| 328,331.44 CR | | | 089015126 | 000000000 | BLOCKER | 31DEC86 | 100513 |
| 328,331.44 DR | | | 089016718 | 000000000 | BLOCKER | 31DEC86 | 100514 |
| 350,000.00 CR | | | 089006607 | 000000000 | TSF TO TNT | 31DEC86 | 100104 |
| 350,000.00 DR | | | 089007409 | 000000000 | FEDERAL RESERVE | 31DEC86 | 100105 |
| 381,481.33 DR | | | 089001222 | 000000000 | REIM EONA HRD | 31DEC86 | 100902 |
| 381,481.33 CR | | | 089001702 | 000000000 | REIM EONA | 31DEC86 | 100803 |
| 410,748.82 CR | | | 000513725 | 000000000 | REPAYMENT | 31DEC86 | 100704 |
| 439,527.84 DR | | | 089007409 | 000000000 | CKS PAID IN | 31DEC86 | 100701 |
| 450,000.00 CR | | | 089001222 | 000000000 | TSF TO TNT | 31DEC86 | 100512 |
| 450,000.00 DR | | | 089007409 | 000000000 | TSF FROM NY | 31DEC86 | 100511 |
| 496,875.66 CR | | | 089007018 | 000000000 | SEARS | 31DEC86 | 100816 |
| 622,392.00 DR | | | 089011104 | 000000000 | OAR CORP. | 31DEC86 | 100603 |
| 622,392.00 CR | | | 089015126 | 000000000 | OAR CORP. | 31DEC86 | 100602 |
| 632,884.18 CR | | | 089011821 | 000000000 | ACCRUAL 12-31 | 31DEC86 | 101603 |
| 632,884.18 DR | | | 089070534 | 000000000 | ACCRUAL 12-31 | 31DEC86 | 101604 |
| 758,592.70 DR | | | 089070518 | 000000000 | ACCT ACCRUAL | 31DEC86 | 961002 |
| 758,592.70 CR | | | 089072561 | 000000000 | ACCT ACCRUAL | 31DEC86 | 961001 |
| 764,081.66 DR | | | 089007409 | 000000000 | SEARS | 31DEC86 | 100813 |

PwC-NWB 0000932



8-132 X 54 10-6

**Exhibit C**

# New York Depreciation Related Entry – March 27, 1986

**New York Depreciation Related Entry - March 27, 1986**
**in U.S.$**

| | | New York | |
|---|---|---|---|
| **Account** | **Name** | **Dr.** | **Cr.** |
| **NY - Depreciation Expense** | | | |
| 89011902 | Dep. Freehold Prem. | 86,571.00 | |
| 89011945 | Dep. Bank Cars | 20,611.44 | |
| 89011961 | Dep. Mech. Equip. Staff | 26,311.18 | |
| 89011929 | Dep. F&F | 57,885.15 | |
| 89011953 | Dep. F&F Staff | 111,387.91 | |
| 89011910 | Dep. Leasehold Prem | 150,724.70 | |
| 89011937 | Dep. Comp. & O.E. | 152,148.47 | |
| | | 605,639.85 | |
| **Current Account** | | | |
| 00151009 | Chicago Current Account | 85,306.41 | |
| 00151904 | San Fran Current Account | 11,491.74 | |
| | | 96,798.15 | |
| **Accumulated Depreciation** | | | |
| 89010108 | Res. Dep. F&F Staff | | (130,262.09) |
| 89010116 | Res. Dep. Bank Cars | | (22,913.09) |
| 89010124 | Res. Dep. Comp. &O.E. | | (163,537.63) |
| 89010132 | Res. Dep. Freehld Staf | | (96,925.45) |
| 89010140 | Res. Dep. Lease Improve | | (183,909.14) |
| 89010159 | Res Dep. Mech Equip St | | (37,364.30) |
| 89010167 | Res. Dep. Furn & Fitt | | (67,526.30) |
| | | 702,438.00 | (702,438.00) |

**Note:**
Schedule above shows the first quarter 1986 depreciation related entry recorded in New York's books.

**Source:**
New York A207, Non-Dealing Transactions report (attached hereto).

NEW YORK A209 NON-DEALING TRANSACTIONS BY 27MAR86 27

***** USA DOLLAR 140

| AMOUNT | RATE | LOCAL EQUIV | ACCT NO | CHQ/REF | NARRATIVE | VAL DAT | SEQ NO |
|---|---|---|---|---|---|---|---|
| 10,815.28 DR | | | 000150509 | 270044420 | WOODHLD LTD | 27MAR86 | 972973 |
| 10,891.72 CR | | | 000151203 | 270018030 | DRESDNER BANK AG | 27MAR86 | 971750 |
| 10,905.13 CR | | | 000151203 | 270025390 | SWISS BANK CORPORA | 27MAR86 | 972073 |
| 10,910.20 CR | | | 089001206 | 000000001 | | 27MAR86 | 010253 |
| 10,921.16 CR | | | 000151203 | 270045220 | VEREINS-UND WESTBA | 27MAR86 | 973027 |
| 11,000.00 CR | | | 000151203 | 270042730 | BARCLAYS BANK PLC | 27MAR86 | 972872 |
| 11,000.00 DR | | | 000151807 | 270023430 | CHASEBKNY | 27MAR86 | 971979 |
| 11,000.15 CR | | | 000151203 | 270065690 | SVENSKA HANDELSBAN | 27MAR86 | 973819 |
| 11,023.92 DR | | | 000150509 | 270006270 | GNSTR CONT COR | 27MAR86 | 971422 |
| 11,034.98 CR | | | 000042501 | 270030420 | COUTTS & COMPANY | 27MAR86 | 972289 |
| 11,207.34 DR | | | 000150509 | 260025430 | SEATTLE FIRST NATI | 27MAR86 | 970856 |
| 11,207.34 DR | | | 000150509 | 260025440 | FIRST NATIONAL BAN | 27MAR86 | 970857 |
| 11,207.34 CR | | | 089001230 | 270063140 | PAYMENT SERVICES D | 27MAR86 | 973696 |
| 11,307.92 CR | | | 000151203 | 270071900 | INTERDEPARTMENTALS | 27MAR86 | 974089 |
| 11,491.74 DR | | | 000151904 | 000003299 | | 27MAR86 | 102301 |
| 11,552.00 CR | | | 000013803 | 270033340 | HILL SAMUEL AND CO | 27MAR86 | 972431 |
| 11,568.73 DR | | | 089018400 | 270039780 | RETURN OF FUNDS | 27MAR86 | 972685 |
| 11,568.73 CR | | | 089018400 | 270017700 | THE CHASE MANHATTA | 27MAR86 | 971732 |
| 11,595.68 DR | | | 000151203 | 260045690 | CTG260335409 | 27MAR86 | 971204 |
| 11,679.53 CR | | | 000151203 | 270044290 | BARCLAYS BANK PLC | 27MAR86 | 972966 |
| 11,695.00 CR | | | 000151602 | 270044270 | HANDELSBANK N.W. | 27MAR86 | 972964 |
| 11,708.00 DR | | | 000151815 | 000010766 | CHECK | 27MAR86 | 010178 |
| 11,777.38 CR | | | 089072820 | 000010607 | TOKYO 99 | 27MAR86 | 106109 |
| 11,790.04 CR | | | 000152102 | 270050510 | THE MITSUI BANK LT | 27MAR86 | 973288 |
| 11,805.56 CR | | | 000150118 | 270041540 | WESTDEUTSCHE LANDE | 27MAR86 | 972799 |
| 11,859.00 CR | | | 000151203 | 270042910 | LLOYDS BANK PLC | 27MAR86 | 972880 |
| 11,866.67 DR | | | 000150509 | 270012580 | COLSM FIN CORP | 27MAR86 | 971540 |
| 11,870.00 DR | | | 000151203 | 260048670 | MELLONBKNY | 27MAR86 | 971218 |
| 11,926.36 CR | | | 000035106 | 000000000 | DEPOSITS | VARIOUS | 020171 |
| 11,967.61 DR | | | 000067202 | 000000765 | CHECK | 27MAR86 | 010004 |
| 11,975.00 CR | | | 000151203 | 270067680 | BANCO DO BRASIL SA | 27MAR86 | 973910 |
| 11,980.80 DR | | | 000064203 | 000015579 | CHECK | 27MAR86 | 010191 |
| 12,000.00 CR | | | 000150703 | 270014760 | CENTRAL BANK OF MA | 27MAR86 | 971635 |
| 12,000.00 DR | | | 000151203 | 260045000 | CTG260335541 | 27MAR86 | 971201 |
| 12,000.00 CR | | | 089001230 | 270070060 | FOREIGN EXCHANGE | 27MAR86 | 974009 |
| 12,017.17 CR | | | 000151203 | 000000000 | CITI NA SAN | 27MAR86 | 106413 |
| 12,017.17 DR | | | 089007409 | 000000000 | OS | 27MAR86 | 106406 |
| 12,152.07 DR | | | 000005509 | 270040710 | BARCLAYS BANK PLC | 27MAR86 | 972744 |
| 12,404.00 DR | | | 000151203 | 260037690 | PAHXE2157 | 27MAR86 | 971103 |
| 12,479.66 DR | | | 000150509 | 250033200 | BKNOVASCOTIANY | 27MAR86 | 970124 |
| 12,479.66 DR | | | 000150509 | 250033220 | STANDARD CHARTERED | 27MAR86 | 970125 |
| 12,479.66 DR | | | 000150509 | 250033230 | BANK OF CALIFORNIA | 27MAR86 | 970126 |
| 12,500.00 DR | | | 000151300 | 000741272 | CHECK | 27MAR86 | 010193 |
| 12,500.00 CR | | | 000151602 | 270070120 | BANK OF EAST ASIA | 27MAR86 | 974012 |
| 12,638.89 CR | | | 089000439 | 270066140 | BROKEN HILL PROPRI | 27MAR86 | 973845 |
| 12,700.00 CR | | | 000032700 | 000000000 | DEPOSITS | 28MAR86 | 020184 |
| 12,765.63 CR | | | 000151203 | 270017030 | CATER ALLEN PLC | 27MAR86 | 971696 |
| 12,772.22 CR | | | 000151203 | 270041450 | LONDON INTERSTATE | 27MAR86 | 972792 |
| 12,800.00 DR | | | 000013803 | 250040680 | GRND2L8125NORDPP | 27MAR86 | 970169 |
| 12,986.00 CR | | | 000005509 | 270049790 | BANK OF NEW PROVID | 27MAR86 | 973253 |
| 13,006.08 CR | | | 000150509 | 270048340 | LLOYDS BANK PLC | 27MAR86 | 973191 |
| 13,029.64 DR | | | 000000507 | 000000049 | CHECK | 27MAR86 | 010036 |

PwC-NWB 0000933

D14

58-1 CP11 CP16 137 X 64

NEW YORK A207 NON-DEALING TRANSACTIONS 3Y 27MAR86 30

***** USA DOLLAR 140

| AMOUNT | RATE | LOCAL EQUIV | ACCT NO | CHQ/REF | NARRATIVE | VAL DAT | SEQ NO |
|---|---|---|---|---|---|---|---|
| 18,412.02 DR | | | 000041718 | 000001450 | CHECK | 27MAR86 | 010363 |
| 18,441.68 CR | | | 000152005 | 270064650 | NATIONAL BANK OF F | 27MAR86 | 973756 |
| 18,447.68 CR | | | 000151203 | 270059580 | BANCO DE BILBAO | 27MAR86 | 973561 |
| 18,601.52 DR | | | 089002105 | 000013228 | CHECK | 27MAR86 | 010352 |
| 18,678.90 DR | | | 000150509 | 260025410 | NATIONAL WESTMINST | 27MAR86 | 970854 |
| 19,096.54 DR | | | 000151203 | 260054320 | CITIBANKNY | 27MAR86 | 971241 |
| 19,123.51 CR | | | 000151203 | 270057910 | THOMAS COOK FOREIG | 27MAR86 | 973472 |
| 19,236.60 DR | | | 000150509 | 270044390 | CR SW ZUR | 27MAR86 | 972972 |
| 19,342.31 CR | | | 000057215 | 000003283 | | 27MAR86 | 102402 |
| 19,342.31 DR | | | 089006712 | 000003282 | | 27MAR86 | 102311 |
| 19,523.62 DR | | | 000013803 | 250040690 | GRND2L2561NORDPP | 27MAR86 | 970170 |
| 19,531.25 CR | | | 089011805 | 000000000 | PEMEX 208 | 27MAR86 | 100709 |
| 19,565.00 CR | | | 000151203 | 270022170 | NEDERLANDSCHE MIDD | 27MAR86 | 971916 |
| 19,570.00 DR | | | 000150606 | 270016420 | F. VAN LANSCHOT BA | 27MAR86 | 971675 |
| 19,673.72 CR | | | 000150509 | 270018510 | VOLKSKAS MERCHANT | 27MAR86 | 971775 |
| 19,777.77 DR | | | 000150304 | 260008370 | . | 27MAR86 | 970447 |
| 19,824.23 CR | | | 000013803 | 270009500 | NORDPP5665PEKASS | 27MAR86 | 971440 |
| 19,895.84 CR | | | 000150509 | 270064400 | BANKERS TRUST COMP | 27MAR86 | 973738 |
| 19,929.04 CR | | | 000001007 | 000000000 | DEPOSITS | VARIOUS | 020051 |
| 20,000.00 DR | | | 000032700 | 000002250 | CHECK | 27MAR86 | 010148 |
| 20,000.00 DR | | | 000150304 | 260025570 | . | 27MAR86 | 970868 |
| 20,000.00 CR | | | 000150304 | 270065700 | BANCO DI ROMA PER | 27MAR86 | 973820 |
| 20,000.00 DR | | | 000151203 | 250024820 | PAHXE1883 | 27MAR86 | 970049 |
| 20,000.00 DR | | | 000151203 | 260002750 | MEES2R1509NWBK2L | 27MAR86 | 970310 |
| 20,000.00 DR | | | 000151203 | 260015800 | CTG260330405 | 27MAR86 | 970588 |
| 20,000.00 DR | | | 000151203 | 260016020 | CTG260331692 | 27MAR86 | 970596 |
| 20,000.00 CR | | | 000151203 | 270036400 | AL:EMENE BANK NEDE | 27MAR86 | 972547 |
| 20,000.00 CR | | | 000151203 | 270065400 | CANADIAN IMPERIAL | 27MAR86 | 973798 |
| 20,030.00 CR | | | 000151203 | 270059290 | COUTTS & COMPANY | 27MAR86 | 973547 |
| 20,349.89 CR | | | 000056901 | 270010690 | N.M. ROTHSCHILD & | 27MAR86 | 971458 |
| 20,358.61 DR | | | 000047503 | 000000000 | | 27MAR86 | 105005 |
| 20,358.61 CR | | | 089016807 | 000000000 | | 27MAR86 | 105014 |
| 20,389.00 CR | | | 000151203 | 270041410 | DEUTSCHE-SKANDINAV | 27MAR86 | 972791 |
| 20,571.75 CR | | | 000042501 | 270043040 | COUTTS & COMPANY | 27MAR86 | 972886 |
| 20,611.44 DR | | | 089011945 | 000003291 | | 27MAR86 | 102309 |
| 20,634.16 DR | | | 000151203 | 240048190 | CREDIT COMMERCIAL | 27MAR86 | 970005 |
| 20,664.00 DR | | | 000047309 | 000000000 | NW-DB-6027 | 27MAR86 | 104403 |
| 20,708.33 CR | | | 000154318 | 270010610 | CITIBANK, N.A. MAN | 27MAR86 | 971452 |
| 20,714.65 DR | | | 000151203 | 260011100 | CTG260331339 | 27MAR86 | 970555 |
| 20,798.42 DR | | | 000150509 | 250033190 | BANK OF SCOTLAND | 27MAR86 | 970123 |
| 20,800.14 CR | | | 000151203 | 000000000 | MAZEN AHMED | 27MAR86 | 106313 |
| 20,800.14 DR | | | 089016807 | 000000000 | OS | 27MAR86 | 106304 |
| 20,801.06 CR | | | 000151203 | 270046060 | ALGEMENE BANK NEDE | 27MAR86 | 973076 |
| 20,819.19 CR | | | 000151203 | 270056760 | COMPENSATION | 27MAR86 | 973437 |
| 20,935.00 CR | | | 000151203 | 270059110 | MIDLAND BANK P L C | 27MAR86 | 973539 |
| 20,935.10 CR | | | 000151203 | 270040880 | GRINDLAYS BANK P.L | 27MAR86 | 972758 |
| 20,946.01 CR | | | 000150509 | 270012120 | THE NATIONAL BANK | 27MAR86 | 971520 |
| 21,103.90 DR | | | 000041718 | 000001448 | CHECK | 27MAR86 | 010077 |
| 21,300.00 DR | | | 000150118 | 270017620 | CREDIT DU NORD | 27MAR86 | 971729 |
| 21,439.96 DR | | | 000005509 | 270040700 | N.M. ROTHSCHILD & | 27MAR86 | 972743 |
| 21,481.86 DR | | | 089016807 | 000000000 | CWF | 27MAR86 | 106206 |
| 21,481.86 CR | | | 089016807 | 000000000 | BK AMER INT NY | 27MAR86 | 106215 |

58-1 CP11 LP15 132 x 64

PwC-NWB 0000934

GT4

NEW YORK A207 NON-DEALING TRANSACTIONS 3Y 27MAR86 31

***** USA DOLLAR 140

| AMOUNT | RATE | LOCAL EQUIV | ACCT NO | CHQ/REF | NARRATIVE | VAL DAT | SEQ NO |
|---|---|---|---|---|---|---|---|
| 21,481.86 DR | | | 089018400 | 270068270 | RETURN OF FUNDS | 27MAR86 | 973934 |
| 21,481.86 CR | | | 089018400 | 270030720 | BANK HAPOALIM B M | 27MAR86 | 972298 |
| 21,489.26 CR | | | 000041718 | 270066260 | LLOYDS BANK PLC | 27MAR86 | 973849 |
| 21,660.17 DR | | | 000151203 | 270041050 | CTG270340302 | 27MAR86 | 972768 |
| 21,690.00 DR | | | 000151203 | 260001310 | FX03826084 | 27MAR86 | 970233 |
| 21,704.08 CR | | | 000130509 | 270041120 | COMPAGNIE LUXEMBOU | 27MAR86 | 972772 |
| 21,989.48 DR | | | 000050326 | 270053440 | 10 | 27MAR86 | 973340 |
| 22,000.00 DR | | | 000042501 | 250028250 | LOMBARD BANKING (J | 27MAR86 | 970095 |
| 22,000.00 CR | | | 000151505 | 250028250 | LOMBARD NORTH CENT | 27MAR86 | 970096 |
| 22,261.44 DR | | | 000001007 | 000000414 | CHECK | 27MAR86 | 010327 |
| 22,282.31 CR | | | 089001206 | 000000001 | | 27MAR86 | 010411 |
| 22,310.00 CR | | | 000151203 | 270071140 | KANSALLIS INTERNAT | 27MAR86 | 974063 |
| 22,330.00 CR | | | 000150606 | 270055770 | CITY TRUST COMM A/ | 27MAR86 | 973411 |
| 22,565.39 DR | | | 000032700 | 000000000 | TRANS | 27MAR86 | 104302 |
| 22,565.39 CR | | | 000032905 | 000000000 | TRANS | 27MAR86 | 104310 |
| 22,755.72 DR | | | 000004007 | 000000391 | CHECK | 27MAR86 | 010127 |
| 22,806.02 DR | | | 000001007 | 000000498 | CHECK | 27MAR86 | 010126 |
| 22,824.07 CR | | | 000150509 | 270017250 | SWISS BANK CORPORA | 27MAR86 | 971709 |
| 22,913.09 CR | | | 089010116 | 000003284 | | 27MAR86 | 102318 |
| 23,076.92 DR | | | 000151602 | 270017540 | HONG KONG & SHANGH | 27MAR86 | 971725 |
| 23,305.56 DR | | | 000150509 | 270012990 | HK GVNMT EX FN | 27MAR86 | 971563 |
| 23,466.00 DR | | | 000151203 | 270015190 | CITIBANK NA | 27MAR86 | 971643 |
| 23,500.00 DR | | | 000151807 | 270023440 | MIDLAND BANK PLC | 27MAR86 | 971980 |
| 23,578.00 CR | | | 000151203 | 270061990 | CITY TRUST | 27MAR86 | 973650 |
| 23,995.20 CR | | | 000042501 | 270062370 | MIDLAND BANK P.L.C | 27MAR86 | 973667 |
| 24,100.00 DR | | | 000151203 | 260037590 | PAHXE2147 | 27MAR86 | 971100 |
| 24,100.00 DR | | | 000152005 | 270002710 | IPD 01838/86 | 27MAR86 | 971377 |
| 24,100.00 CR | | | 000152005 | 260037590 | NATIONAL WESTMINST | 27MAR86 | 971101 |
| 24,110.13 CR | | | 000150509 | 270037100 | INTERFIRST BANK DA | 27MAR86 | 972562 |
| 24,268.00 CR | | | 000151203 | 270009180 | FIRST NATIONAL BAN | 27MAR86 | 971439 |
| 24,325.00 DR | | | 000004901 | 260061380 | IMT3535PG | 27MAR86 | 971246 |
| 24,325.00 CR | | | 000151203 | 260061380 | BANK OF NT BUTTERF | 27MAR86 | 971247 |
| 24,496.87 CR | | | 000150509 | 270040410 | CITICORP IVESTMENT | 27MAR86 | 972726 |
| 24,662.00 CR | | | 000150703 | 270044540 | COPENHAGEN HANDELS | 27MAR86 | 972982 |
| 24,714.27 CR | | | 000151203 | 270045800 | MANUFACTURERS HANO | 27MAR86 | 973063 |
| 24,842.03 DR | | | 000151203 | 260052510 | BKOFCANY | 27MAR86 | 971237 |
| 24,955.44 CR | | | 000151203 | 270015250 | NWBK2L4025SKARSS | 27MAR86 | 971644 |
| 24,979.50 DR | | | 000151203 | 250043990 | BKRSTSTNY | 27MAR86 | 970209 |
| 25,000.00 DR | | | 000150509 | 270030900 | NWB HONG KONG | 27MAR86 | 972316 |
| 25,000.00 DR | | | 000151203 | 260022620 | UT/5807 | 27MAR86 | 970782 |
| 25,000.00 DR | | | 000151203 | 270023620 | CTG270340087 | 27MAR86 | 971984 |
| 25,000.00 CR | | | 000151602 | 270030900 | INTERNATIONAL WEST | 27MAR86 | 972317 |
| 25,000.00 CR | | | 000152005 | 270023620 | NATIONAL WESTMINST | 27MAR86 | 971985 |
| 25,031.25 CR | | | 000150118 | 270069570 | MORGAN GUARANTY TR | 27MAR86 | 973988 |
| 25,088.50 CR | | | 000013803 | 000000000 | ALEX BROWN | 27MAR86 | 106314 |
| 25,088.50 DR | | | 089016807 | 000000000 | CRED DU NORD | 27MAR86 | 106305 |
| 25,109.65 CR | | | 000032700 | 000000000 | BK OF NYC | 26MAR86 | 102917 |
| 25,109.65 DR | | | 089016807 | 000000000 | HORNBLOWER | 26MAR86 | 102908 |
| 25,144.14 CR | | | 000150509 | 270032270 | NATIONAL WESTMINST | 27MAR86 | 972397 |
| 25,144.14 DR | | | 000151602 | 270032270 | INTERNATIONAL WEST | 27MAR86 | 972396 |
| 25,386.50 DR | | | 000151203 | 270047080 | AIPCLNSIZ | 27MAR86 | 973124 |
| 25,461.20 CR | | | 000151203 | 270019090 | UNION BANK OF ISRA | 27MAR86 | 971800 |

PwC-NWB 0000935

.H19

58-1 CP1: LP16 132 x 64

NEW YORK A207 NON-DEALING TRANSACTIONS 3Y 27MAR86 32

| AMOUNT | RATE | LOCAL EQUIV | ACCT NO | CHQ/REF | NARRATIVE | VAL DAT | SEQ NO |
|---|---|---|---|---|---|---|---|
| ***** USA DOLLAR 140 | | | | | | | |
| 25,528.77 CR | | | 000151203 | 270062070 | THE BANK OF TOKYO, | 27MAR86 | 973656 |
| 26,000.00 CR | | | 000150118 | 270013990 | UNION BANK OF SWIT | 27MAR86 | 971610 |
| 26,000.00 CR | | | 000150606 | 000000000 | ALLIED BNK | 27MAR86 | 104515 |
| 26,000.00 DR | | | 089016807 | 000000000 | IWB PARIS | 27MAR86 | 104506 |
| 26,135.60 CR | | | 000151203 | 270031730 | CITIBANK, N.A. | 27MAR86 | 972360 |
| 26,311.18 DR | | | 089011961 | 000003297 | | 27MAR86 | 102303 |
| 26,347.72 DR | | | 000020508 | 000000000 | CASH MGMT | 27MAR86 | 103206 |
| 26,347.72 CR | | | 089016807 | 000000000 | CSH MGMT | 27MAR86 | 103212 |
| 26,717.56 CR | | | 000151203 | 270041250 | EUROPEAN BRAZILIAN | 27MAR86 | 972782 |
| 26,945.93 CR | | | 000150509 | 000000000 | REP DALLAS | 27MAR86 | 105409 |
| 26,945.93 DR | | | 089007409 | 000000000 | IWB | 27MAR86 | 105403 |
| 27,228.67 CR | | | 000047503 | 270022920 | AL-AHLI COMMERCIAL | 27MAR86 | 971953 |
| 27,253.67 CR | | | 000151203 | 270048590 | UNITED MIZRAHI BAN | 27MAR86 | 973208 |
| 27,269.27 CR | | | 000150509 | 270036920 | INTERFIRST BANK DA | 27MAR86 | 972558 |
| 27,417.23 DR | | | 000150606 | 260003660 | 25.03.86 | 27MAR86 | 970332 |
| 27,441.67 DR | | | 000150509 | 250025180 | CHEMICALBKNY | 27MAR86 | 970065 |
| 27,515.05 CR | | | 000151203 | 270066290 | BANK OF TOKYO | 27MAR86 | 973850 |
| 27,710.87 CR | | | 000151203 | 270012740 | SOCIETE GENERALE A | 27MAR86 | 971555 |
| 27,981.98 CR | | | 000151602 | 270030800 | BERGEN BANK | 27MAR86 | 972308 |
| 28,000.00 CR | | | 000150304 | 270019150 | MEBCO BANK S.A. | 27MAR86 | 971802 |
| 28,083.12 DR | | | 000151203 | 260032400 | CTG260332035 | 27MAR86 | 971007 |
| 28,101.10 DR | | | 000151602 | 270025900 | PHILADELPHIA INT'L | 27MAR86 | 972090 |
| 28,274.35 CR | | | 000152102 | 270048690 | THE YASUDA TRUST & | 27MAR86 | 973214 |
| 28,278.41 CR | | | 000151203 | 270049690 | BANCO DI NAPOLI. | 27MAR86 | 973249 |
| 28,836.00 DR | | | 000153648 | 260019120 | CAPEL COURT CORP. | 27MAR86 | 970685 |
| 28,878.06 DR | | | 000005509 | 270040730 | CREDIT COMMERCIAL | 27MAR86 | 972746 |
| 28,905.33 DR | | | 000151203 | 270034910 | IP4IC86032700074 | 27MAR86 | 972494 |
| 29,062.50 DR | | | 000150509 | 000000000 | BCA REPBC BOGT | 27MAR86 | 100501 |
| 29,062.50 CR | | | 089016807 | 000000000 | BCA REPBLC | 27MAR86 | 100510 |
| 29,169.45 DR | | | 000151904 | 000000000 | CTG260335489 | 27MAR86 | 100605 |
| 29,169.45 CR | | | 089016807 | 000000000 | CTG260335489 | 27MAR86 | 100612 |
| 29,188.88 DR | | | 000151203 | 853520015 | | 21MAR86 | 101205 |
| 29,188.88 CR | | | 000151203 | 853520015 | | 21MAR86 | 101215 |
| 29,188.88 DR | | | 089016807 | 853520015 | | 21MAR86 | 101206 |
| 29,188.88 CR | | | 089016807 | 853520015 | | 27MAR86 | 101214 |
| 29,293.37 DR | | | 000150509 | 270045070 | HNDLBK NW ZUR | 27MAR86 | 973020 |
| 29,431.00 CR | | | 000151203 | 270058480 | THE DAI-ICHI KANGY | 27MAR86 | 973508 |
| 29,531.25 CR | | | 000047503 | 270054660 | THE UNITED BANK OF | 27MAR86 | 973368 |
| 29,955.29 DR | | | 000150118 | 270045660 | INTERNATIONAL WEST | 27MAR86 | 973054 |
| 29,955.29 CR | | | 000150509 | 270045660 | COUNTY BANK LTD | 27MAR86 | 973055 |
| 29,973.00 CR | | | 000151203 | 270056650 | BARCLAYS BANK PLC | 27MAR86 | 973431 |
| 30,000.00 CR | | | 000029009 | 000000000 | TRANS | 27MAR86 | 104315 |
| 30,000.00 DR | | | 000032700 | 000000000 | TRANS | 27MAR86 | 104307 |
| 30,000.00 DR | | | 000032700 | 000002239 | CHECK | 27MAR86 | 010142 |
| 30,000.00 DR | | | 000151203 | 260049320 | PAHXE02180 | 27MAR86 | 971226 |
| 30,000.00 CR | | | 000151203 | 270023640 | BANQUE SCANDINAVE | 27MAR86 | 971987 |
| 30,000.00 CR | | | 000151203 | 270042650 | ULSTER BANK LTD. | 27MAR86 | 972865 |
| 30,000.00 CR | | | 000151203 | 270067740 | BYBLOS BANK S.A.L. | 27MAR86 | 973914 |
| 30,000.00 DR | | | 000151807 | 260024680 | BANQUE DE GRECE | 27MAR86 | 970837 |
| 30,000.00 CR | | | 000151807 | 260049320 | NATIONAL WESTMINST | 27MAR86 | 971227 |
| 30,000.00 CR | | | 000151904 | 000000000 | SF | 27MAR86 | 106211 |
| 30,000.00 DR | | | 089016807 | 000000000 | SF | 27MAR86 | 106202 |

PwC-NWB 0000936



58-1 CP11 LP16 132 x 64

58-1 CP11 LP16 132 x 64

NEW YORK A207 NON-DEALING TRANSACTIONS BY 27MAR86 34

| AMOUNT | RATE | LOCAL EQUIV | ACCT NO | CHQ/REF | NARRATIVE | VAL DAT | SEQ NO |
|---|---|---|---|---|---|---|---|
| ***** USA DOLLAR 140 | | | | | | | |
| 35,000.00 DR | | | 000151203 | 260043330 | UT5868 | 27MAR86 | 971190 |
| 35,051.55 DR | | | 000152404 | 270024700 | 518014 | 27MAR86 | 972045 |
| 35,559.76 DR | | | 000001007 | 000000456 | CHECK | 27MAR86 | 010192 |
| 35,982.00 DR | | | 000061301 | 260055180 | 31753527026 | 27MAR86 | 971242 |
| 36,128.56 DR | | | 000150606 | 260003590 | 25.03.86 | 27MAR86 | 970327 |
| 36,224.59 DR | | | 000151203 | 270033480 | PAHXE02286 | 27MAR86 | 972438 |
| 36,808.20 DR | | | 000151203 | 000000000 | 860690122 | 5MAR86 | 104008 |
| 36,808.20 DR | | | 000151203 | 270062790 | NATIONAL WESTMINST | 27MAR86 | 973678 |
| 36,808.20 CR | | | 000151203 | 000000000 | 860690122 | 27MAR86 | 104017 |
| 36,950.00 CR | | | 000152005 | 270029540 | ALGEMENE BANK NEDE | 27MAR86 | 972249 |
| 37,000.00 CR | | | 000151602 | 260019180 | NATIONAL WESTMINST | 27MAR86 | 970690 |
| 37,000.00 DR | | | 000153648 | 260019180 | NATIONAL WESTMINST | 27MAR86 | 970689 |
| 37,016.43 CR | | | 000150509 | 000000000 | IRVING NY | 27MAR86 | 104514 |
| 37,016.43 DR | | | 089016807 | 000000000 | IWB LDN | 27MAR86 | 104505 |
| 37,176.00 CR | | | 000013803 | 270036740 | STANDARD CHARTERED | 27MAR86 | 972553 |
| 37,364.30 CR | | | 089010159 | 000003290 | | 27MAR86 | 102312 |
| 37,406.25 DR | | | 000041017 | 000000000 | TRAN | 27MAR86 | 103001 |
| 37,406.25 CR | | | 000150509 | 000000000 | TRAN | 27MAR86 | 103011 |
| 37,500.00 DR | | | 000151203 | 260051360 | IP2IC | 27MAR86 | 971236 |
| 37,780.00 CR | | | 000047503 | 270048060 | UBAF BANK LTD | 27MAR86 | 973182 |
| 37,815.57 DR | | | 000151203 | 250046110 | CREDIT COMMERCIAL | 27MAR86 | 970214 |
| 37,840.00 CR | | | 000151203 | 270011810 | ZENTRALSPARKASSE U | 27MAR86 | 971509 |
| 39,134.16 DR | | | 000151203 | 270039090 | CTG270340216 | 27MAR86 | 972656 |
| 39,221.01 CR | | | 000150509 | 270057460 | UNIROYAL INC | 27MAR86 | 973455 |
| 39,231.05 CR | | | 000151203 | 270031820 | BANCA COMMERCIALE | 27MAR86 | 972368 |
| 39,750.76 CR | | | 000151203 | 270060020 | BANK OF TOKYO | 27MAR86 | 973573 |
| 40,000.00 DR | | | 000151203 | 260009780 | NWBK2L1795ULSB2D | 27MAR86 | 970531 |
| 40,000.00 DR | | | 000151203 | 260038290 | FX09276084 | 27MAR86 | 971109 |
| 40,000.00 CR | | | 000151203 | 270042740 | ULSTER BANK LTD. | 27MAR86 | 972873 |
| 40,000.00 CR | | | 000151203 | 270057680 | ALLIED ARAB BANK L | 27MAR86 | 973464 |
| 40,170.90 CR | | | 000013803 | 270046560 | BANK OF IRELAND - | 27MAR86 | 973103 |
| 40,248.63 CR | | | 000152005 | 270039000 | MORGAN GUARANTY TR | 27MAR86 | 972651 |
| 40,333.44 DR | | | 000151904 | 000000000 | CTG270336310 | 27MAR86 | 105305 |
| 40,333.44 CR | | | 089016807 | 000000000 | CTG270336310 | 27MAR86 | 105311 |
| 40,488.97 CR | | | 000151203 | 270035150 | BARCLAYS BANK PLC | 27MAR86 | 972507 |
| 40,611.11 CR | | | 000150509 | 270037430 | MORGAN GUARANTY TR | 27MAR86 | 972574 |
| 40,762.50 CR | | | 000151203 | 270059190 | MIDLAND BANK P L C | 27MAR86 | 973542 |
| 40,953.35 DR | | | 000151203 | 270010720 | IP4IC86032700014 | 27MAR86 | 971461 |
| 40,968.02 CR | | | 000151203 | 270066230 | BANCA ANTONIANA DI | 27MAR86 | 973848 |
| 40,992.64 CR | | | 089001222 | 270070940 | MORGAN GUARANTY TR | 27MAR86 | 974055 |
| 41,092.74 CR | | | 000151203 | 270055740 | BANCO DO BRASIL SA | 27MAR86 | 973409 |
| 41,291.27 CR | | | 000001007 | 000000000 | DEPOSITS | VARIOUS | 020063 |
| 41,380.45 DR | | | 000151203 | 260020140 | CTG260331385 | 27MAR86 | 970696 |
| 41,439.00 CR | | | 000151203 | 270017940 | BANK FUR ARBEIT UN | 27MAR86 | 971745 |
| 41,537.00 DR | | | 000151203 | 250026340 | KOREA FIRST BANK | 27MAR86 | 970093 |
| 41,687.50 CR | | | 000150118 | 270021960 | THE BANK OF NOVA S | 27MAR86 | 971905 |
| 41,805.56 DR | | | 000019100 | 270040640 | LLOYDS BANK PLC | 27MAR86 | 972739 |
| 41,813.36 CR | | | 000150509 | 270010650 | THE CHASE MANHATTA | 27MAR86 | 971456 |
| 41,891.46 CR | | | 000013803 | 270018470 | BANCA TOSCANA | 27MAR86 | 971771 |
| 42,240.00 DR | | | 000013803 | 250005710 | BKNZ2L0528NORDPP | 27MAR86 | 970030 |
| 42,704.63 DR | | | 000151203 | 000000000 | SECX51101DJH | 27MAR86 | 105809 |
| 42,704.63 CR | | | 089016807 | 000000000 | SECX51101DJH | 27MAR86 | 105818 |

SB-1 CP11 LP16 132 X 64

PwC-NWB 0000937

K3.4

SB-1 CP11 LP16 132 X 64

NEW YORK 6297 NON-DEALING TRANSACTIONS 3Y 27MAR86 37

| AMOUNT | RATE | LOCAL EQUIV | ACCT NO | CHQ/REF | NARRATIVE | VAL DAT | SEQ NO |
|---|---|---|---|---|---|---|---|
| ***** USA DOLLAR 140 | | | | | | | |
| 56,039.58 DR | | | 000151203 | 270023200 | IP4IC86032700055 | 27MAR86 | 971966 |
| 56,054.25 CR | | | 000151203 | 270042170 | NATIONAL AUSTRALIA | 27MAR86 | 972833 |
| 56,056.83 DR | | | 000150509 | 270030400 | NWB HK | 27MAR86 | 972286 |
| 56,056.83 CR | | | 000150509 | 270068710 | NATIONAL WESTMINST | 27MAR86 | 973957 |
| 56,056.83 DR | | | 000151602 | 270068710 | INTERNATIONAL WEST | 27MAR86 | 973956 |
| 56,056.83 CR | | | 000151602 | 270030400 | INTERNATIONAL WEST | 27MAR86 | 972287 |
| 56,125.00 DR | | | 000004502 | 260011410 | (S67004/086) | 27MAR86 | 970568 |
| 56,135.47 CR | | | 000150509 | 270066880 | INSTITUTO BANCARIO | 27MAR86 | 973872 |
| 56,265.22 DR | | | 000150606 | 260003620 | 25.03.86 | 27MAR86 | 970330 |
| 56,700.00 DR | | | 000151203 | 270026430 | CTG270340213 | 27MAR86 | 972121 |
| 56,812.50 CR | | | 000151203 | 270043070 | NATIONAL AUSTRALIA | 27MAR86 | 972889 |
| 57,142.86 CR | | | 000151203 | 270027050 | SWISS BANK CORPORA | 27MAR86 | 972143 |
| 57,334.00 DR | | | 000151203 | 260056130 | PHILINTBKNY | 27MAR86 | 971243 |
| 57,482.00 DR | | | 000151602 | 270033900 | AUSTRALIA & NEW ZE | 27MAR86 | 972454 |
| 57,885.15 DR | | | 089011929 | 000003293 | | 27MAR86 | 102307 |
| 58,019.45 DR | | | 000016411 | 000000000 | CERT FREIGHT | 27MAR86 | 100305 |
| 58,019.45 CR | | | 089016807 | 000000000 | CERT FREIGHT | 27MAR86 | 100314 |
| 58,247.10 CR | | | 000150509 | 270067960 | BANCO ITAU S.A. | 27MAR86 | 973922 |
| 58,490.00 DR | | | 000025518 | 260021540 | DZK083602 | 27MAR86 | 970730 |
| 58,480.00 CR | | | 000151203 | 260021540 | DEUTSCHE WESTMINST | 27MAR86 | 970731 |
| 58,520.00 DR | | | 000151602 | 270029840 | BANK OF AMERICA NT | 27MAR86 | 972261 |
| [illegible].75 DR | | | 000150509 | 260016830 | BC MEX MEX CTY | 27MAR86 | 970614 |
| 58,635.00 CR | | | 000151203 | 270058270 | BANK OF CREDIT AND | 27MAR86 | 973494 |
| 59,027.78 CR | | | 000150509 | 270041470 | WESTDEUTSCHE LANDE | 27MAR86 | 972793 |
| 59,100.10 CR | | | 000150509 | 270045120 | THE CHASE MANHATTA | 27MAR86 | 973021 |
| 59,238.10 CR | | | 000150509 | 270070030 | MANUFACTURERS HANO | 27MAR86 | 974007 |
| 59,322.08 DR | | | 089072146 | 000000000 | 9570D WITTER | 27MAR86 | 101506 |
| 59,339.53 DR | | | 000151203 | 250037400 | UNION BANK OF SWIT | 27MAR86 | 970142 |
| 59,733.64 DR | | | 000020508 | 000000000 | BKS NYC | 27MAR86 | 103207 |
| 59,733.64 CR | | | 089016807 | 000000000 | BKS NYC | 27MAR86 | 103213 |
| 59,991.03 DR | | | 000151203 | 270033570 | PAHXE02305 | 27MAR86 | 972445 |
| 59,991.03 CR | | | 000151807 | 270033570 | NATIONAL WESTMINST | 27MAR86 | 972446 |
| 60,000.00 DR | | | 000151203 | 260014930 | CTG260331125 | 27MAR86 | 970579 |
| 60,000.00 DR | | | 000151203 | 260027620 | FX05476084 | 27MAR86 | 970927 |
| 60,000.00 CR | | | 000151203 | 270058240 | BANQUE PASCHE S A | 27MAR86 | 973491 |
| 60,000.00 CR | | | 000151203 | 270058950 | SWISS BANK CORPORA | 27MAR86 | 973532 |
| 60,181.25 DR | | | 000150304 | 260008380 | . | 27MAR86 | 970448 |
| 60,537.89 CR | | | 000042501 | 270043350 | COUTTS & COMPANY | 27MAR86 | 972908 |
| 60,862.32 CR | | | 000151203 | 270016900 | CITICORP IVESTMENT | 27MAR86 | 971690 |
| 61,000.00 CR | | | 000151807 | 270059620 | BANKERS TRUST AG | 27MAR86 | 973562 |
| 61,193.07 CR | | | 000151203 | 270039130 | HAMBROS BANK (JERS | 27MAR86 | 972659 |
| 61,588.59 CR | | | 000151203 | 270064220 | BANKERS TRUST COMP | 27MAR86 | 973732 |
| 61,875.00 CR | | | 000152609 | 270037270 | THE BANK OF NOVA S | 27MAR86 | 972569 |
| 62,000.00 DR | | | 000004901 | 270026170 | IMT3534PG | 27MAR86 | 972100 |
| 62,000.00 CR | | | 000151203 | 270026170 | BANK OF NT BUTTERF | 27MAR86 | 972101 |
| 62,228.61 CR | | | 000152102 | 270061750 | THE SUMITOMO BANK, | 27MAR86 | 973643 |
| 62,300.00 CR | | | 000151203 | 270011840 | BANK LEU AG | 27MAR86 | 971512 |
| 62,331.71 CR | | | 000151203 | 270062870 | SWISS BANK CORPORA | 27MAR86 | 973681 |
| 62,839.28 CR | | | 000150509 | 270053820 | HILL, SAMUEL & CO | 27MAR86 | 973349 |
| 62,893.08 CR | | | 000151203 | 270014500 | DEN NORSKE CREDITB | 27MAR86 | 971626 |
| 63,000.00 CR | | | 000150509 | 270014980 | BANQUE SUISSE DE C | 27MAR86 | 971639 |
| 63,156.25 DR | | | 000019100 | 000000000 | REFUND | 27MAR86 | 103002 |

PwC-NWB 0000938



SB-1 CP11 LP16 132 x 64

NEW YORK A207 NON-DEALING TRANSACTIONS BY 27MAR86 38

| AMOUNT | RATE | LOCAL EQUIV | ACCT NO | CHQ/REF | NARRATIVE | VAL DAT | SEQ NO |
|---|---|---|---|---|---|---|---|
| ***** USA DOLLAR 140 | | | | | | | |
| 63,156.25 CR | | | 000150509 | 000000000 | REFUND | 27MAR86 | 103012 |
| 63,408.86 DR | | | 000008206 | 260034650 | BANCO URQUIJO UNIO | 27MAR86 | 971041 |
| 63,604.16 DR | | | 000019100 | 270040800 | BARCLAYS BANK PLC | 27MAR86 | 972752 |
| 63,918.18 DR | | | 000151203 | 250037410 | UNION BANK OF SWIT | 27MAR86 | 970143 |
| 63,979.53 CR | | | 000151203 | 270064790 | FINANSBANK LIMITED | 27MAR86 | 973760 |
| 64,218.75 CR | | | 000151203 | 270017760 | MIDLAND BANK P L C | 27MAR86 | 971735 |
| 64,462.90 CR | | | 000008206 | 270023010 | BANKINTER | 27MAR86 | 971958 |
| 64,691.32 DR | | | 000151203 | 270038730 | IP4IC86032700033 | 27MAR86 | 972641 |
| 64,909.24 DR | | | 000038318 | 270001040 | TK 100121403 | 27MAR86 | 971336 |
| 64,909.24 CR | | | 000152102 | 270001040 | KYOWA BANK LTD | 27MAR86 | 971337 |
| 64,959.00 DR | | | 000047309 | 000000000 | NW-DSB-5234 | 27MAR86 | 104402 |
| 64,980.00 CR | | | 000151203 | 270063270 | MELLON BANK N.A. | 27MAR86 | 973705 |
| 65,000.00 DR | | | 000032700 | 000002248 | CHECK | 27MAR86 | 010150 |
| 65,000.00 CR | | | 000151203 | 270031810 | UNION BANK OF SWIT | 27MAR86 | 972367 |
| 65,387.96 DR | | | 000151203 | 260031160 | FX03546085 | 27MAR86 | 970995 |
| 66,740.82 CR | | | 000150606 | 260002000 | IWBKPP1798NWBK2L | 27MAR86 | 970276 |
| 66,740.82 DR | | | 000151203 | 260002000 | IWBKPP1798NWBK2L | 27MAR86 | 970275 |
| 67,206.85 CR | | | 000011614 | 260014620 | CREDIT FACTORING I | 27MAR86 | 970576 |
| 67,206.85 DR | | | 000151203 | 260014620 | CTG260331817 | 27MAR86 | 970575 |
| 67,403.65 CR | | | 000151203 | 270012890 | CITIBANK, N.A. | 27MAR86 | 971561 |
| 67,526.30 CR | | | 089010167 | 000003286 | | 27MAR86 | 102316 |
| 67,813.20 CR | | | 000151602 | 270032200 | BANK OF AMERICA NT | 27MAR86 | 972393 |
| 68,329.81 DR | | | 000150509 | 270040250 | DSC BK TS GVA | 27MAR86 | 972714 |
| 68,541.67 CR | | | 000150509 | 270035190 | JOSIAH WEDGWOOD AN | 27MAR86 | 972511 |
| 69,825.00 DR | | | 000151203 | 260002550 | FX06916029 | 27MAR86 | 970304 |
| 70,000.00 CR | | | 000013803 | 270067590 | PRUDENTIAL-BACHE S | 27MAR86 | 973905 |
| 70,000.00 CR | | | 000150509 | 000000000 | SAGA INTL HOLIDAY | 27MAR86 | 101414 |
| 70,000.00 CR | | | 000151203 | 270042640 | ULSTER BANK LTD. | 27MAR86 | 972864 |
| 70,000.00 CR | | | 000151203 | 270042660 | ULSTER BANK LTD. | 27MAR86 | 972866 |
| 70,000.00 CR | | | 000151203 | 270053320 | LLOYDS BANK PLC | 27MAR86 | 973336 |
| 70,000.00 DR | | | 085016807 | 000000000 | IWB LDN | 27MAR86 | 101405 |
| 71,000.00 DR | | | 000150509 | 260041450 | SBC BASLE 3 | 27MAR86 | 971182 |
| 71,100.00 DR | | | 000151203 | 260001670 | NWBK2L0711SBZAJJ | 27MAR86 | 970257 |
| 71,145.00 DR | | | 000013803 | 250005720 | P82 612386 2503 | 27MAR86 | 970031 |
| 71,808.00 DR | | | 000013803 | 250005700 | BKNZ2L0528NORDPP | 27MAR86 | 970029 |
| 71,813.28 DR | | | 000151203 | 260001680 | FX03366057 | 27MAR86 | 970258 |
| 71,836.00 CR | | | 000151203 | 270065220 | THE ROYAL BANK OF | 27MAR86 | 973785 |
| 72,034.38 DR | | | 000150509 | 250025160 | SKANDINAVISKA ENSK | 27MAR86 | 970064 |
| 72,134.50 CR | | | 000151203 | 270050420 | MIDLAND BANK LTD O | 27MAR86 | 973283 |
| 72,296.12 CR | | | 000151203 | 270068280 | BARCLAYS BANK PLC | 27MAR86 | 973935 |
| 72,330.00 CR | | | 000151203 | 270022480 | UNION BANK OF ISRA | 27MAR86 | 971939 |
| 72,475.00 CR | | | 000151602 | 270024240 | BANK OF AMERICA NT | 27MAR86 | 972018 |
| 72,550.00 CR | | | 000024007 | 000000000 | FINSBURY | 27MAR86 | 104914 |
| 72,550.00 DR | | | 089016807 | 000000000 | FINSBURY | 27MAR86 | 104905 |
| 72,750.00 DR | | | 000151602 | 270029630 | BANK OF AMERICA NT | 27MAR86 | 972253 |
| 73,200.00 CR | | | 000151602 | 270024210 | BANK OF AMERICA NT | 27MAR86 | 972017 |
| 73,280.00 DR | | | 000151203 | 260031260 | FX09026084 | 27MAR86 | 970996 |
| 73,305.00 DR | | | 000008206 | 260034780 | NATIONAL WESTMINST | 27MAR86 | 971048 |
| 73,305.00 CR | | | 000151203 | 260034780 | BANCO NATWEST MARC | 27MAR86 | 971049 |
| 73,800.00 DR | | | 000151602 | 270022240 | BKOFMAERICANY | 27MAR86 | 971922 |
| 73,825.00 CR | | | 000152005 | 270048550 | CHUNG KHIAW BANK L | 27MAR86 | 973203 |
| 73,825.00 CR | | | 000152005 | 270050110 | NATIONAL AUSTRALIA | 27MAR86 | 973268 |

PwC-NWB 0000939

.C75

SB-1 CP11 LP16 132 x 64

| AMOUNT | RATE | LOCAL EQUIV | ACCT NO | CHQ/REF | NARRATIVE | VAL DAT | SEQ NO |
|---|---|---|---|---|---|---|---|
| ***** USA DOLLAR 140 | | | | | | | |
| 84,433.86 CR | | | 000152005 | 270065810 | NATWEST LOMBANK (N | 27MAR86 | 973827 |
| 85,000.00 DR | | | 000005509 | 270040720 | BANQUE NATIONALE D | 27MAR86 | 972745 |
| 85,211.26 DR | | | 000042501 | 250028840 | BKOFNYNY | 27MAR86 | 970111 |
| 85,306.41 DR | | | 000151009 | 000003298 | | 27MAR86 | 102302 |
| 85,432.65 CR | | | 189000412 | 270035200 | CANADIAN IMPERIAL | 27MAR86 | 972512 |
| 85,623.00 DR | | | 089001249 | 270050040 | NATIONAL WESTMINST | 27MAR86 | 973265 |
| 85,623.00 CR | | | 089001249 | 000000000 | DOC CRED | 27MAR86 | 104411 |
| 85,755.60 CR | | | 000152609 | 270040930 | FOREIGN EXCHANGE | 27MAR86 | 972762 |
| 86,519.75 CR | | | 000151203 | 270014020 | CO-OPERATIVE BANK | 27MAR86 | 971612 |
| 86,571.00 DR | | | 089011902 | 000003295 | | 27MAR86 | 102305 |
| 87,244.97 CR | | | 000151203 | 270037240 | GRINDLAYS BANK P.L | 27MAR86 | 972567 |
| 87,540.00 DR | | | 000025518 | 260006700 | DZK083455 | 27MAR86 | 970412 |
| 87,540.00 CR | | | 000152404 | 260006700 | DEUTSCHE WESTMINST | 27MAR86 | 970413 |
| 87,750.10 DR | | | 000151203 | 270033690 | IP4IC86032700062 | 27MAR86 | 972449 |
| 87,810.00 DR | | | 000151203 | 260024650 | CAIXBA4635NWBK2L | 27MAR86 | 970835 |
| 87,837.00 CR | | | 000013803 | 270032950 | HILL SAMUEL AND CO | 27MAR86 | 972413 |
| 88,000.00 CR | | | 000150509 | 270035300 | CREDIT SUISSE | 27MAR86 | 972519 |
| 88,635.00 DR | | | 000013803 | 250025950 | NORDPP4665SCBL2L | 27MAR86 | 970086 |
| 88,650.00 CR | | | 000151602 | 270025280 | SHANGHAI COMMERCIA | 27MAR86 | 972067 |
| 89,373.62 CR | | | 000042501 | 270043380 | COUTTS & COMPANY | 27MAR86 | 972910 |
| 89,858.79 DR | | | 000151203 | 260004550 | FINBJJ0779NWBK2L | 27MAR86 | 970366 |
| 90,000.00 DR | | | 089018400 | 270040860 | RETURN OF FUNDS | 27MAR86 | 972757 |
| 90,543.12 DR | | | 000150304 | 260030500 | . | 27MAR86 | 970981 |
| 90,818.17 DR | | | 000151203 | 270033490 | IP4IC86032700048 | 27MAR86 | 972439 |
| 90,986.00 DR | | | 000151203 | 270067460 | NATIONAL WESTMINST | 27MAR86 | 973897 |
| 91,919.40 DR | | | 000151203 | 270030120 | CSDCFDIJC10563 | 27MAR86 | 972272 |
| 92,043.08 CR | | | 000047309 | 270066440 | NATIONAL BANK OF A | 27MAR86 | 973857 |
| 92,691.02 CR | | | 000150509 | 270071020 | CP#6348049 | 27MAR86 | 974059 |
| 93,100.00 CR | | | 000151203 | 270064140 | MORGAN GUARANTY TR | 27MAR86 | 973727 |
| 93,706.59 CR | | | 000151203 | 270037530 | STANDARD BANK OF S | 27MAR86 | 972579 |
| 93,773.75 CR | | | 000151203 | 270037550 | NW X2L3585SBZAJJ | 27MAR86 | 972581 |
| 95,000.00 DR | | | 000151203 | 260033230 | B[illegible]BK2645NWBK2L | 27MAR86 | 971015 |
| 95,000.00 DR | | | 000151300 | 000576819 | CHECK | 27MAR86 | 010215 |
| 96,478.17 DR | | | 000150509 | 270031050 | HILL SAM EC | 27MAR86 | 972322 |
| 96,500.00 CR | | | 000151203 | 270031320 | MIDLAND BANK P.L.C. | 27MAR86 | 972334 |
| 96,775.00 CR | | | 000151203 | 270065940 | HILL, SAMUEL & CO | 27MAR86 | 973833 |
| 96,925.45 CR | | | 089010132 | 000003288 | | 27MAR86 | 102314 |
| 97,238.42 DR | | | 000151203 | 270001240 | FX07776085 | 27MAR86 | 971354 |
| 97,989.94 CR | | | 000151203 | 270042110 | ULSTER BANK LTD. | 27MAR86 | 972829 |
| 98,000.00 DR | | | 089001230 | 860850016 | | 27MAR86 | 101204 |
| 98,000.00 CR | | | 089016807 | 550850016 | | 27MAR86 | 101213 |
| 98,073.55 DR | | | 000150304 | 260022900 | .. | 27MAR86 | 970802 |
| 98,073.55 CR | | | 000150606 | 260022900 | INTERNATIONAL WEST | 27MAR86 | 970803 |
| 98,177.08 CR | | | 000150118 | 270018940 | THE BANK OF HIROSH | 27MAR86 | 971794 |
| 99,000.00 DR | | | 000151203 | 260032580 | CTG260331229 | 27MAR86 | 971008 |
| 99,476.04 DR | | | 000150509 | 250025110 | BANK OF NOVA SCOTI | 27MAR86 | 970060 |
| 99,476.04 DR | | | 000150509 | 250025130 | CITIBANKNY | 27MAR86 | 970061 |
| 99,934.00 CR | | | 000041718 | 270059300 | CHARTERHOUSE JAPHE | 27MAR86 | 973548 |
| 99,988.00 CR | | | 000151203 | 270056370 | ARAB BANK LTD. | 27MAR86 | 973429 |
| 100,000.00 DR | | | 000004502 | 260053980 | INTERNATIONAL WEST | 27MAR86 | 971239 |
| 100,000.00 CR | | | 000004502 | 270012140 | CENTRAL TRUSTEE SA | 27MAR86 | 971521 |
| 100,000.00 DR | | | 000005509 | 000000000 | CITZ COML PHDSAN | 27MAR86 | 105302 |

PwC-NWB 0000940



SB-1 CP11 LP16 132 x 64

NEW YORK A207 NON-DEALING TRANSACTIONS BY 27MAR86 42

***** USA DOLLAR 140

| AMOUNT | RATE | LOCAL EQUIV | ACCT NO | CHQ/REF | NARRATIVE | VAL DAT | SEQ NO |
|---|---|---|---|---|---|---|---|
| 102,827.08 CR | | | 000152005 | 270063070 | ARAB MALAYSIAN DEV | 27MAR86 | 973690 |
| 102,986.00 DR | | | 000151203 | 000000000 | FSW003902145086 | 27MAR86 | 104802 |
| 102,986.00 CR | | | 089016807 | 000000000 | FSW003902146086 | 27MAR86 | 104811 |
| 103,082.00 DR | | | 000152404 | 270007730 | 612444 | 27MAR86 | 971436 |
| 103,118.06 CR | | | 000152005 | 270073530 | CHASE MANHATTAN AS | 27MAR86 | 974105 |
| 103,986.00 DR | | | 000151203 | 000000000 | FSW002602226086 | 27MAR86 | 104605 |
| 103,986.00 CR | | | 089016807 | 000000000 | FSW002602226086 | 27MAR86 | 104614 |
| 104,125.00 CR | | | 000151203 | 270066120 | AMRO BANK ROTTERDA | 27MAR86 | 973844 |
| 104,986.00 DR | | | 000151203 | 000000000 | FSW002902256086 | 27MAR86 | 104601 |
| 104,986.00 CR | | | 089016807 | 000000000 | FSW002902256086 | 27MAR86 | 104610 |
| 105,000.00 DR | | | 000041718 | 270039240 | MORGAN GUARANTY TR | 27MAR86 | 972665 |
| 105,000.00 CR | | | 000151203 | 270021340 | NATIONAL WESTMINST | 27MAR86 | 971882 |
| 105,000.00 DR | | | 000151807 | 270021340 | NATIONAL WESTMINST | 27MAR86 | 971881 |
| 105,169.00 CR | | | 000151203 | 000000000 | 860490078 | 21MAR86 | 104013 |
| 105,169.00 DR | | | 089001230 | 000000000 | 860490078 | 27MAR86 | 104004 |
| 105,836.35 DR | | | 000150304 | 260008680 | . | 27MAR86 | 970468 |
| 106,800.00 CR | | | 000005509 | 270069730 | ROYAL TRUST CORP O | 27MAR86 | 973995 |
| 107,000.00 CR | | | 000069809 | 270023290 | UNION BANK OF ISRA | 27MAR86 | 971969 |
| 107,980.43 CR | | | 000151203 | 270069590 | BANQUE NATIONALE D | 27MAR86 | 973990 |
| 108,000.00 CR | | | 000151203 | 270023900 | CITIBANK, N.A. | 27MAR86 | 972000 |
| 108,406.19 CR | | | 000150908 | 270068250 | FIRST CHICAGO LTD. | 27MAR86 | 973933 |
| 109,765.60 DR | | | 000151203 | 260049000 | CTG260335238 | 27MAR86 | 971221 |
| 110,000.00 CR | | | 000150509 | 270017420 | CHASE MANHATTAN BA | 27MAR86 | 971721 |
| 110,000.00 CR | | | 000151904 | 000000000 | TOKAI BK | 27MAR86 | 104512 |
| 110,000.00 DR | | | 089001249 | 270050300 | RETURN OF FUNDS | 27MAR86 | 973278 |
| 110,000.00 CR | | | 089001249 | 270023130 | SWISS BANK CORPORA | 27MAR86 | 971963 |
| 110,000.00 DR | | | 089016807 | 000000000 | SF | 27MAR86 | 104503 |
| 110,634.22 DR | | | 000150509 | 260040410 | CHS MANH GVA | 27MAR86 | 971138 |
| 110,803.32 DR | | | 000151203 | 270018750 | FXCLN10311/DR8IG | 27MAR86 | 971783 |
| 110,862.50 CR | | | 000151203 | 270047900 | AMRO BANK AMSTERDA | 27MAR86 | 973172 |
| 110,869.75 CR | | | 000151203 | 270017590 | REPUBLIC NATIONAL | 27MAR86 | 971727 |
| 110,937.50 CR | | | 000150509 | 000000000 | BCO INTL | 27MAR86 | 105114 |
| 110,937.50 CR | | | 000151203 | 270068490 | BANCO INTERNACIONA | 27MAR86 | 973946 |
| 110,937.50 DR | | | 089016807 | 000000000 | IWB LDN | 27MAR86 | 105105 |
| 110,986.00 DR | | | 000151203 | 000000000 | FSW002202196086 | 27MAR86 | 104604 |
| 110,986.00 CR | | | 000151203 | 000000000 | WACHOVIA | 27MAR86 | 105512 |
| 110,986.00 DR | | | 089016807 | 000000000 | OS | 27MAR86 | 105503 |
| 110,986.00 CR | | | 089016807 | 000000000 | FSW002202196086 | 27MAR86 | 104613 |
| [illegible]1,122.20 DR | | | 000063126 | 000000000 | MORGAN ADVANCE | 27MAR86 | 104308 |
| [illegible]1,122.20 CR | | | 089016807 | 000000000 | MORGAN ADVANCE | 27MAR86 | 104316 |
| [illegible]1,387.91 DR | | | 089011953 | 000003294 | | 27MAR86 | 102306 |
| [illegible]2,073.41 DR | | | 000150509 | 260025360 | SWISS BANK CORPORA | 27MAR86 | 970850 |
| [illegible]2,073.41 DR | | | 000150509 | 260025370 | STANDARD CHARTERED | 27MAR86 | 970851 |
| [illegible]2,218.16 CR | | | 000042501 | 2700[illegible] | [illegible]ELVES | 27MAR86 | 971819 |
| [illegible]2,218.16 DR | | | 000151203 | 270019470 | CTG270341186 | 27MAR86 | 971818 |
| [illegible]2,343.75 CR | | | 089010639 | 000000000 | PEMEX 208 | 27MAR86 | 100712 |
| [illegible]2,505.14 DR | | | 000001007 | 000000601 | CHECK | 27MAR86 | 010012 |
| [illegible]3,059.11 DR | | | 000151203 | 260022500 | -UT/5770 | 27MAR86 | 970773 |
| 113,307.62 CR | | | 000025518 | 270037680 | INTERNATIONAL WEST | 27MAR86 | 972592 |
| 113,307.62 DR | | | 000150509 | 270037680 | DEUTSCHE WESTMINST | 27MAR86 | 972591 |
| [illegible]3,307.62 DR | | | 000150509 | 270037690 | COUTTS & COMPANY | 27MAR86 | 972593 |
| 113,307.62 DR | | | 000150509 | 270037710 | TOKAI BANK NEDERLA | 27MAR86 | 972594 |

G15

PwC-NWB 0000941

NEW YORK A207 NON-DEALING TRANSACTIONS BY 27MAR86 43

| AMOUNT | RATE | LOCAL EQUIV | ACCT NO | CHQ/REF | NARRATIVE | VAL DAT | SEQ NO |
|---|---|---|---|---|---|---|---|
| ***** USA DOLLAR 140 | | | | | | | |
| 115,000.00 CR | | | 000150509 | 270041100 | SWISS BANK CORPORA | 27MAR86 | 972771 |
| 115,885.00 DR | | | 000153648 | 260019050 | CAPEL COURT CORP. | 27MAR86 | 970680 |
| 116,000.00 DR | | | 000042501 | 250028770 | COUTTS & COMPANY | 27MAR86 | 970107 |
| 116,000.00 CR | | | 000150509 | 270034530 | SWISS BANK CORPORA | 27MAR86 | 972477 |
| 116,327.05 CR | | | 000042501 | 270043020 | COUTTS & COMPANY | 27MAR86 | 972884 |
| 116,688.00 CR | | | 000153648 | 270065840 | NATWEST LOMBANK (N | 27MAR86 | 973828 |
| 117,440.00 CR | | | 000152005 | 270070130 | NATIONAL DEVELOPME | 27MAR86 | 974013 |
| 118,286.06 DR | | | 000151203 | 270034760 | IP4IC86032700072 | 27MAR86 | 972489 |
| 118,920.00 CR | | | 000151203 | 270045380 | ARAB BANK LTD. | 27MAR86 | 973036 |
| 119,235.10 CR | | | 000152102 | 270044260 | HANDELSBANK N.W. | 27MAR86 | 972963 |
| 120,000.00 CR | | | 000151203 | 270015040 | SWISS BANK CORPORA | 27MAR86 | 971641 |
| 120,000.00 CR | | | 000151203 | 270029730 | BANK OF AMERICA NT | 27MAR86 | 972255 |
| 120,670.54 DR | | | 000013803 | 250005740 | I8SP2L5331NORDPP | 27MAR86 | 970033 |
| 120,986.00 DR | | | 000151203 | 000000000 | FSW003302086086 | 27MAR86 | 104607 |
| 120,986.00 DR | | | 000151203 | 000000000 | FSW003802136086 | 27MAR86 | 104803 |
| 120,986.00 DR | | | 000151203 | 270070210 | FSW002502216086 | 27MAR86 | 974018 |
| 120,986.00 CR | | | 000151203 | 270069580 | NATIONAL WESTMINST | 27MAR86 | 973989 |
| 120,986.00 CR | | | 089016807 | 000000000 | FSW003302086086 | 27MAR86 | 104616 |
| 120,986.00 CR | | | 089016807 | 000000000 | FSW003802136086 | 27MAR86 | 104812 |
| 121,132.71 CR | | | 000150509 | 270055330 | BANKERS TRUST COMP | 27MAR86 | 973395 |
| 121,405.90 CR | | | 000151203 | 270047820 | AKBANK T.A.S. | 27MAR86 | 973166 |
| 122,422.69 DR | | | 000151203 | 260004410 | STANDARD CHARTERED | 27MAR86 | 970358 |
| 122,688.37 DR | | | 000151203 | 270043910 | CTG270340538 | 27MAR86 | 972949 |
| 122,700.00 CR | | | 000151203 | 270042150 | FIRST WISCONSIN NA | 27MAR86 | 972831 |
| 123,117.33 DR | | | 000151203 | 260019600 | NWBK2L4367SCBKHH | 27MAR86 | 970694 |
| 123,192.59 CR | | | 000041718 | 270061910 | HAMBROS BANK (JERS | 27MAR86 | 973647 |
| 123,253.90 DR | | | 000151203 | 260022520 | FX01546084 | 27MAR86 | 970774 |
| 123,253.90 CR | | | 089001230 | 270071550 | CUST SRVC SAME DAY | 27MAR86 | 974074 |
| 123,267.41 CR | | | 000151203 | 270042550 | RIYAD BANK LIMITED | 27MAR86 | 972861 |
| 123,352.10 DR | | | 000151203 | 260041390 | SWISS BANK CORPORA | 27MAR86 | 971179 |
| 123,600.00 CR | | | 000151203 | 270062930 | CROWN AGENTS FOR O | 27MAR86 | 973683 |
| 123,985.33 DR | | | 000151203 | 270032890 | IP4IC86032700068 | 27MAR86 | 972410 |
| 125,000.00 CR | | | 000151203 | 270056870 | GULF INTERNATIONAL | 27MAR86 | 973443 |
| 125,120.00 CR | | | 000152005 | 270039910 | DEUTSCHE BANK (ASI | 27MAR86 | 972694 |
| 125,260.13 DR | | | 000150606 | 260003540 | 25.03.86 | 27MAR86 | 970324 |
| 125,485.50 CR | | | 000153648 | 270028170 | INDOSUEZ AUSTRALIA | 27MAR86 | 972185 |
| 125,559.00 DR | | | 000152102 | 270000540 | 005881 | 27MAR86 | 971271 |
| 126,000.00 DR | | | 000151203 | 270016140 | BARCLAYS BANK PLC | 27MAR86 | 971666 |
| 126,132.10 CR | | | 000217603 | 270064800 | ORION ROYAL BANK L | 27MAR86 | 973761 |
| 127,000.00 DR | | | 000151203 | 270002550 | GUYERZELLER BANK A | 27MAR86 | 971376 |
| 128,287.36 DR | | | 000151203 | 260004530 | FINBJJ7795NWBK2L | 27MAR86 | 970364 |
| 128,639.60 CR | | | 000013803 | 270047340 | ESSESS2295NORDPP | 27MAR86 | 973144 |
| 129,000.00 CR | | | 000151203 | 270017910 | MIDLAND BANK P L C | 27MAR86 | 971743 |
| 129,366.00 CR | | | 000153648 | 270066000 | NATWEST LOMBANK (N | 27MAR86 | 973835 |
| 129,645.64 DR | | | 000008206 | 260034680 | BANQUE NATIONALE D | 27MAR86 | 971042 |
| 129,785.85 DR | | | 000151203 | 260004460 | NWBK2L7705ULSB2D | 27MAR86 | 970361 |
| 129,870.12 DR | | | 000151203 | 260021000 | FX10716084 | 27MAR86 | 970727 |
| 130,200.13 CR | | | 000151203 | 270039290 | HAMBROS BANK, LTD | 27MAR86 | 972667 |
| 130,262.09 CR | | | 089010108 | 000003287 | | 27MAR86 | 102315 |
| 130,886.72 DR | | | 000150509 | 000000000 | | 27MAR86 | 100101 |
| 130,886.72 DR | | | 000150509 | 260022660 | BANCO BORGES IRMAO | 27MAR86 | 970786 |
| 130,886.72 DR | | | 000150509 | 260022700 | SALZBURGER SPARKAS | 27MAR86 | 970790 |

815

PwC-NWB 0000942

SB-1 CP11 LP16 132 x 64

NEW YORK A207 NON-DEALING TRANSACTIONS BY 27MAR86 45

***** USA DOLLAR 140

| AMOUNT | RATE | LOCAL EQUIV | ACCT NO | CHQ/REF | NARRATIVE | VAL DAT | SEQ NO |
|---|---|---|---|---|---|---|---|
| 146,490.00 CR | | | 000151203 | 270013500 | SOCIETE GENERALE | 27MAR86 | 971596 |
| 146,530.00 CR | | | 000151203 | 260009040 | NWBKSG4653NWBK2L | 27MAR86 | 970477 |
| 146,530.00 DR | | | 000152005 | 260009040 | NWBKSG4653NWBK2L | 27MAR86 | 970476 |
| 146,560.00 DR | | | 000151009 | 270011550 | NATIONAL WESTMINST | 27MAR86 | 971497 |
| 146,560.00 CR | | | 000151203 | 270011550 | NATIONAL WESTMINST | 27MAR86 | 971498 |
| 146,700.00 CR | | | 000151203 | 270020020 | PIERSON, HELDRING | 27MAR86 | 971838 |
| 146,900.00 CR | | | 000151203 | 260009050 | NWBKSG1469NWBK2L | 27MAR86 | 970479 |
| 146,900.00 DR | | | 000152005 | 260009050 | NWBKSG1469NWBK2L | 27MAR86 | 970478 |
| 147,050.00 CR | | | 000152005 | 270068380 | MACQUARIE BANK LIM | 27MAR86 | 973940 |
| 147,250.00 CR | | | 000150908 | 270061390 | KOREA EXCHANGE BAN | 27MAR86 | 973628 |
| 147,250.00 CR | | | 000152005 | 270065200 | BAN HIN LEE BANK B | 27MAR86 | 973784 |
| 147,300.00 CR | | | 089001222 | 270067700 | BANK JULIUS BAER & | 27MAR86 | 973911 |
| 147,490.00 CR | | | 000151602 | 270001200 | NATIONAL WESTMINST | 27MAR86 | 971352 |
| 147,490.00 DR | | | 000152102 | 270001200 | 296398 | 27MAR86 | 971351 |
| 147,500.00 DR | | | 000151602 | 260016860 | NATIONAL WESTMINST | 27MAR86 | 970617 |
| 147,500.00 CR | | | 000152102 | 260016860 | NATIONAL WESTMINST | 27MAR86 | 970618 |
| 147,600.00 CR | | | 000025518 | 270011610 | LANDESBANK RHEINLA | 27MAR86 | 971503 |
| 147,620.00 CR | | | 000152005 | 270039170 | DEUTSCHE BANK (ASI | 27MAR86 | 972663 |
| 147,632.31 DR | | | 000152005 | 260009090 | NWBKJT1795NWBKSG | 27MAR86 | 970484 |
| 147,632.31 CR | | | 000152102 | 260009090 | NWBKJT1795NWBKSG | 27MAR86 | 970485 |
| 147,673.45 CR | | | 000152005 | 270066010 | NATWEST LOMBANK (N | 27MAR86 | 973836 |
| 147,750.00 CR | | | 000151602 | 270041090 | BANK OF YOKOHAMA L | 27MAR86 | 972770 |
| 148,000.00 DR | | | 000152005 | 260009100 | NWBKJT0148NWBKSG | 27MAR86 | 970486 |
| 148,000.00 CR | | | 000152102 | 260009100 | NWBKJT0148NWBKSG | 27MAR86 | 970487 |
| 148,000.00 CR | | | 089001222 | 270063200 | FOREIGN EXCHANGE | 27MAR86 | 973699 |
| 148,364.05 CR | | | 000151203 | 270056100 | BANK HANDLOWY W WA | 27MAR86 | 973421 |
| 148,500.00 CR | | | 000151203 | 270060260 | BANCA MAS SARDA | 27MAR86 | 973580 |
| 148,850.00 DR | | | 000151203 | 260001030 | BBA02L4885NWBK2L | 27MAR86 | 970228 |
| 150,000.00 DR | | | 000004901 | 270046450 | IMT4146CC | 27MAR86 | 973095 |
| 150,000.00 CR | | | 000008206 | 260034510 | NATMMM3285NWBK2L | 27MAR86 | 971037 |
| 150,000.00 DR | | | 000013803 | 260032840 | P846080370 | 27MAR86 | 971011 |
| 150,000.00 DR | | | 000025518 | 260006000 | ZAA 43761 | 27MAR86 | 970388 |
| 150,000.00 DR | | | 000025518 | 270049930 | DZK083400 | 27MAR86 | 973261 |
| 150,000.00 CR | | | 000025518 | 270034700 | THE MITSUBISHI BAN | 27MAR86 | 972485 |
| 150,000.00 CR | | | 000150304 | 270022380 | BANQUE NATIONALE D | 27MAR86 | 971932 |
| 150,000.00 CR | | | 000150509 | 270030810 | MORGAN GUARANTY TR | 27MAR86 | 972309 |
| 150,000.00 DR | | | 000151203 | 260034510 | NATMMM3285NWBK2L | 27MAR86 | 971036 |
| 150,000.00 DR | | | 000151203 | 260038370 | FX08856084 | 27MAR86 | 971110 |
| 150,000.00 DR | | | 000151203 | 270047170 | AIPCLNWIZ | 27MAR86 | 973129 |
| 150,000.00 CR | | | 000151203 | 270012830 | CITIBANK, N.A. | 27MAR86 | 971560 |
| 150,000 00 CR | | | 000151203 | 270037540 | DAI-ICHI KANGYO BA | 27MAR86 | 972580 |
| 150,000.00 CR | | | 000151203 | 270046240 | ALGEMENE BANK NEDE | 27MAR86 | 973083 |
| 150,000.00 CR | | | 000151203 | 270046450 | BANK OF NT BUTTERF | 27MAR86 | 973096 |
| 150,000.00 DR | | | 000152005 | 260009410 | 719571001 | 27MAR86 | 970506 |
| 150,000.00 CR | | | 089018354 | 000000000 | 1154 CAR | 26MAR86 | 101805 |
| 150,000.00 DR | | | 089018400 | 270068600 | RETURN OF FUNDS | 27MAR86 | 973951 |
| 150,000.00 CR | | | 089018400 | 270062090 | BARCLAYS BANK PLC | 27MAR86 | 973657 |
| 150,724.70 DR | | | 089011910 | 000003298 | | 27MAR86 | 102304 |
| 150,986.00 DR | | | 000151203 | 270067420 | NATIONAL WESTMINST | 27MAR86 | 973894 |
| 151,000.00 CR | | | 000150304 | 270012040 | E GUTZWILLER & CIE | 27MAR86 | 971518 |
| 151,161.94 CR | | | 000150509 | 000000000 | CHASE | 27MAR86 | 102915 |
| 151,161.94 DR | | | 089016807 | 000000000 | IWB LDN | 27MAR86 | 102906 |

PwC-NWB 0000943

JTS

5B-1 CP11 LP16 132 X 64

NEW YORK A207 NON-DEALING TRANSACTIONS 3Y 27MAR86 46

| AMOUNT | RATE | LOCAL EQUIV | ACCT NO | CHQ/REF | NARRATIVE | VAL DAT | SEQ NO |
|---|---|---|---|---|---|---|---|
| ***** USA DOLLAR 140 | | | | | | | |
| 152,148.47 DR | | | 089011937 | 000003292 | | 27MAR86 | 102308 |
| 152,924.13 CR | | | 000151203 | 000000000 | CHASE NY | 27MAR86 | 105513 |
| 152,924.13 DR | | | 089016807 | 000000000 | OS | 27MAR86 | 105602 |
| 152,992.31 DR | | | 000026506 | 000000000 | MFRS NYC | 27MAR86 | 102702 |
| 152,992.31 CR | | | 089016807 | 000000000 | MFRS NYC | 27MAR86 | 102717 |
| 153,257.81 DR | | | 000150509 | 250014820 | AL SAUDI BANQUE | 27MAR86 | 970047 |
| 153,300.00 DR | | | 000152102 | 270001190 | 296306 | 27MAR86 | 971350 |
| 153,531.01 CR | | | 000047309 | 270016540 | NATIONAL BANK OF A | 27MAR86 | 971677 |
| 155,900.94 DR | | | 000150304 | 260008420 | ARBIDEP | 27MAR86 | 970451 |
| 156,583.63 DR | | | 000151203 | 250046090 | FXCLN10311KMH8CS | 27MAR86 | 970212 |
| 156,583.63 DR | | | 000151203 | 250046100 | FXCLN10311DR8GGT | 27MAR86 | 970213 |
| 156,850.04 DR | | | 000150509 | 260044190 | BQ GST PRV GVA | 27MAR86 | 971191 |
| 157,000.00 CR | | | 000151203 | 270047250 | ANZ MERCHANT BANK | 27MAR86 | 973136 |
| 158,100.00 DR | | | 000004502 | 260011520 | (S67006/086) | 27MAR86 | 970569 |
| 159,502.62 CR | | | 000151203 | 270067580 | AUSTRALIA AND NEW | 27MAR86 | 973904 |
| 160,000.00 CR | | | 000150304 | 270015930 | BANQUE CIC-UE SUIS | 27MAR86 | 971657 |
| 160,000.00 DR | | | 000151203 | 270014040 | BANQUE BELGO ZAIRO | 27MAR86 | 971613 |
| 160,000.00 CR | | | 000151203 | 270037210 | AUSTRALIA AND NEW | 27MAR86 | 972566 |
| 160,000.00 CR | | | 000151203 | 270067730 | FIRST INTERSTATE B | 27MAR86 | 973913 |
| 160,000.00 DR | | | 089016807 | 000000000 | CW FED | 27MAR86 | 101901 |
| 160,000.00 CR | | | 089016807 | 000000000 | | 27MAR86 | 101904 |
| 160,205.06 DR | | | 000008206 | 260034920 | BERLINER BANK AG | 27MAR86 | 971059 |
| 160,320.19 CR | | | 000151203 | 270071600 | HONG KONG & SHANGH | 27MAR86 | 974077 |
| 160,592.89 CR | | | 000151203 | 270040150 | LLOYDS BANK INT(L. | 27MAR86 | 972709 |
| 160,600.60 CR | | | 000151203 | 260016920 | NATIONAL WESTMINST | 27MAR86 | 970625 |
| 160,600.60 DR | | | 000151602 | 260016920 | NATIONAL WESTMINST | 27MAR86 | 970624 |
| 160,986.00 DR | | | 000151203 | 000000000 | FSW003402096086 | 27MAR86 | 104608 |
| 160,986.00 DR | | | 000151203 | 000000000 | FSW008302326086 | 27MAR86 | 105806 |
| 160,986.00 CR | | | 089016807 | 000000000 | FSW003402096085 | 27MAR86 | 104617 |
| 160,986.00 CR | | | 089016807 | 000000000 | FSW008302326086 | 27MAR86 | 105815 |
| 161,370.00 CR | | | 000151203 | 270061730 | STANDARD CHARTERED | 27MAR86 | 973642 |
| 162,000.00 DR | | | 000151203 | 260022390 | FX11836084 | 27MAR86 | 970766 |
| 162,134.25 DR | | | 000151203 | 270049330 | BANCA NAZIONALE DE | 27MAR86 | 973241 |
| 163,537.63 CR | | | 089010124 | 000003285 | | 27MAR86 | 102317 |
| 163,700.00 DR | | | 000151203 | 250034380 | FX01206084 | 27MAR86 | 970130 |
| 164,500.00 DR | | | 000150509 | 000000000 | 860510063 | 14FEB86 | 104005 |
| 164,500.00 CR | | | 000151203 | 000000000 | 860510063 | 14FEB86 | 104014 |
| 166,657.65 DR | | | 000047503 | 270019300 | CREDIT SUISSE | 27MAR86 | 971811 |
| 166,666.66 CR | | | 000150509 | 000000000 | GENSTAR | 27MAR86 | 104716 |
| 166,666.66 DR | | | 089016807 | 000000000 | IWB LDN | 27MAR86 | 104707 |
| 167,142.68 DR | | | 000005509 | 270035140 | MORGANGTYNY | 27MAR86 | 972506 |
| 167,330.03 CR | | | 000151203 | 270016940 | BANK OF SCOTLAND | 27MAR86 | 971692 |
| 168,000.00 CR | | | 000150509 | 270042810 | SWISS BANK CORPORA | 27MAR86 | 972876 |
| 169,682.50 DR | | | 000152005 | 260009340 | 233824002 | 27MAR86 | 970502 |
| 170,000.00 DR | | | 000013803 | 260002820 | P846080314 | 27MAR86 | 970313 |
| 170,000.00 CR | | | 000150606 | 270019160 | ARAB BANK (SWITZER | 27MAR86 | 971803 |
| 170,220.01 CR | | | 000008206 | 270034300 | BEBEBB3499NATMMM | 27MAR86 | 972468 |
| 170,547.83 DR | | | 000151203 | 270028330 | IP4IC860327000:9 | 27MAR86 | 972195 |
| 170,942.39 DR | | | 000151203 | 270040900 | CTG270340311 | 27MAR86 | 972759 |
| 170,986.00 CR | | | 000151009 | 270041140 | NATIONAL WESTMINST | 27MAR86 | 972774 |
| 170,986.00 DR | | | 000151203 | 270041140 | FSW003502106086 | 27MAR86 | 972773 |
| 172,030.75 DR | | | 000150304 | 260008480 | . | 27MAR86 | 970455 |

PwC-NWB 0000944

.K15

58-1 CP11 LP16 132 x 64

NEW YORK A207 NON-DEALING TRANSACTIONS 3Y 27MAR86 47

| AMOUNT | RATE | LOCAL EQUIV | ACCT NO | CHQ/REF | NARRATIVE | VAL DAT | SEQ NO |
|---|---|---|---|---|---|---|---|
| ***** USA DOLLAR :40 | | | | | | | |
| 172,330.40 DR | | | 089016807 | 000000000 | CAR | 27MAR86 | 101701 |
| 173,160.17 CR | | | 000008206 | 270037000 | BANK OF LONDON & S | 27MAR86 | 972561 |
| 173,523.29 CR | | | 000150509 | 270028440 | BANK OF NEW YORK, | 27MAR86 | 972199 |
| 174,859.22 CR | | | 000151203 | 270072640 | BANQUE NATIONALE D | 27MAR86 | 974095 |
| 175,746.92 CR | | | 000013803 | 270020930 | BPPBBB4225NORDPP | 27MAR86 | 971870 |
| 176,242.50 DR | | | 000150304 | 260022910 | . | 27MAR86 | 970804 |
| 176,242.50 CR | | | 000150606 | 260022910 | INTERNATIONAL WEST | 27MAR86 | 970805 |
| 176,910.61 CR | | | 089001206 | 000000001 | | 27MAR86 | 010276 |
| 177,414.38 DR | | | 000152609 | 270052630 | VELCO - VV | 27MAR86 | 973322 |
| 177,500.00 CR | | | 000151203 | 270059410 | SHEARSON AMERICAN | 27MAR86 | 973555 |
| 178,000.00 CR | | | 000150509 | 270045710 | SWISS BANK CORPORA | 27MAR86 | 973058 |
| 178,423.83 DR | | | 000150118 | 270045590 | NWBUSANY | 27MAR86 | 973045 |
| 179,280.00 DR | | | 000152404 | 270022460 | 613892/2675 | 27MAR86 | 971937 |
| 180,015.84 CR | | | 000152404 | 270067470 | ALLIED IRISH INVES | 27MAR86 | 973898 |
| 180,016.95 CR | | | 000151203 | 270012190 | CREDIT LYONNATS | 27MAR86 | 971524 |
| 180,037.90 CR | | | 000013803 | 270057850 | BCITZL1583NORDPP | 27MAR86 | 973468 |
| 180,062.50 DR | | | 000151203 | 270019560 | CTG270341072 | 27MAR86 | 971825 |
| 180,098.31 CR | | | 000151203 | 270065260 | JONES LANG WOOTEN | 27MAR86 | 973788 |
| 180,986.00 CR | | | 000151203 | 270071560 | NATIONAL WESTMINST | 27MAR86 | 974075 |
| 181,518.29 DR | | | 089072146 | 000000000 | 9569 LEHMAN | 27MAR86 | 101508 |
| 182,000.00 DR | | | 089001249 | 270050670 | RETURN OF FUNDS | 27MAR86 | 973295 |
| 182,000.00 CR | | | 089001249 | 270032630 | SWISS BANK CORPORA | 27MAR86 | 972405 |
| 182,500.00 DR | | | 000151203 | 260049640 | PAHXE02206 | 27MAR86 | 971232 |
| 183,909.14 CR | | | 089010140 | 000003289 | | 27MAR86 | 102313 |
| 184,536.69 DR | | | 000151203 | 270018340 | UT/5934 | 27MAR86 | 971764 |
| 184,687.34 CR | | | 000150509 | 270037880 | MORGAN GUARANTY TR | 27MAR86 | 972602 |
| 184,785.96 CR | | | 000151203 | 270036210 | BANK OF CREDIT & C | 27MAR86 | 972543 |
| 185,107.92 DR | | | 000150509 | 260029000 | SBS GENVA | 27MAR86 | 970971 |
| 185,625.00 DR | | | 000152102 | 000000000 | TKY 104 | 27MAR86 | 101006 |
| 185,625.00 DR | | | 089006445 | 000000000 | TKY 104 | 27MAR86 | 101005 |
| 185,625.00 CR | | | 089006453 | 000000000 | TKY 104 | 27MAR86 | 101014 |
| 185,625.00 CR | | | 089006925 | 000000000 | TKY 104 | 27MAR86 | 101015 |
| 186,000.00 CR | | | 000150509 | 270041340 | SWISS BANK CORPORA | 27MAR86 | 972787 |
| 186,200.00 CR | | | 000013803 | 270026370 | THE RURAL & INDUST | 27MAR86 | 972119 |
| 186,439.17 DR | | | 000151203 | 270036850 | IP4ICFS032700076 | 27MAR86 | 972557 |
| 188,245.72 DR | | | 089001222 | 270037740 | FOREIGN EXCHANGE | 27MAR86 | 972595 |
| 188,621.51 CR | | | 000150509 | 000000000 | REP DALLAS | 27MAR86 | 105412 |
| 188,621.51 DR | | | 089007409 | 000000000 | IWB | 27MAR86 | 105406 |
| 189,050.00 CR | | | 000150509 | 270016810 | COMPAGNIE LUXEMBOU | 27MAR86 | 971687 |
| 189,574.69 DR | | | 000150509 | 260028490 | SBC GVA | 27MAR86 | 970949 |
| 190,592.44 DR | | | 000042501 | 250028830 | COUTTS & COMPANY | 27MAR86 | 970110 |
| 190,771.86 DR | | | 000150304 | 260030470 | ARBIDEP. | 27MAR86 | 970980 |
| 190,986.00 DR | | | 000151203 | 270067410 | FIRST INTERSTATE B | 27MAR86 | 973893 |
| 191,000.00 CR | | | 000150509 | 270035280 | SWISS BANK CORPORA | 27MAR86 | 972517 |
| 191,100.00 CR | | | 000151203 | 270036610 | BANK MEES AND HOPE | 27MAR86 | 972551 |
| 191,200.08 CR | | | 000150509 | 000000000 | CHASE | 27MAR86 | 102914 |
| 191,200.08 DR | | | 089016807 | 000000000 | IWB LDN | 27MAR86 | 102905 |
| 192,549.95 CR | | | 000151203 | 270056160 | SOCIETE GENERALE M | 27MAR86 | 973423 |
| 193,329.55 CR | | | 000150509 | 270060290 | BANQUE INDOSUEZ | 27MAR86 | 973582 |
| 194,220.00 DR | | | 000151203 | 260004690 | NWBK2L4316UNBKIT | 27MAR86 | 970373 |
| 195,734.00 DR | | | 000055905 | 270019000 | POSTIPANKKI | 27MAR86 | 971796 |
| 196,420.78 DR | | | 000025518 | 260006310 | DZK083358 | 27MAR86 | 970399 |

PwC-NWB 0000945

CTS

58-1 CP11 LP16 132 x 64

**Exhibit D**

# Cumulative Excess (Deficiency) of Estimated Cash Flows – 1980

CONFIDENTIAL

National Westminster Bank, PLC

Exhibit D

**Estimated Cash Flow Available for Fixed Asset Purchases, Excluding Cash Flow from Ordinary Course Borrowings**
**Increase (Decrease) in Cash**
**In U.S. $**
**(Unaudited)**

| | (See Note Below) New York Operations (in Aggregate) December 31, 1980 | Chicago December 31, 1980 | San Francisco December 31, 1980 |
|---|---|---|---|
| Retained profits (Accumulated losses) | 17,692,348 | (4,024,002) | 2,009,222 |
| Adjustments for non-cash and related items: | | | |
| Provision for loan losses (non-specific) | 7,351,298 | 2,612,024 | 575,880 |
| Provision for interest in suspense | 9,597 | - | - |
| Accumulated depreciation and amortization | 2,636,570 | 380,209 | 214,649 |
| Earnings before general loan loss provisions, depreciation and amortization and profit and loss on disposals | 27,689,813 | (1,031,769) | 2,799,750 |
| Financing from Head Office: | | | |
| Proceeds from receipt of balance due H.O. re: capital loans | 2,494,463 | 175,807 | 552,914 |
| Proceeds from receipt of balance due H.O. re: fixed assets | 6,723,537 | 909,193 | 712,086 |
| Repayment of balance due H.O. re: capital loans | - | - | - |
| Repayment of balance due H.O. re: fixed assets | - | - | - |
| Repatriation of earnings to H.O. | - | - | - |
| Total estimated cash flow available for fixed asset purchases | 36,907,813 | 53,231 | 4,064,750 |
| Fixed assets - gross | (10,189,529) | (1,600,113) | (609,755) |
| Cumulative excess (deficiency) of estimated cash flows | 26,718,284 | (1,546,882) | 3,454,995 |

**Note:** IBF did not begin operations until 1981; Grand Cayman branch did not begin operations until 1985.

**Sources:** Certified balance sheets or B126 reports as of December 31, 1980 for the New York, Nassau, Chicago and San Francisco branches
Certified NWB RET 9 reports for 1981 for the New York, Chicago and San Francisco branches

Prepared by PricewaterhouseCoopers LLP solely in connection
with the matter of National Westminster Bank, PLC v. USA

8/18/05

**Exhibit E**

# Estimated Cash Flow Available for Fixed Asset Purchases, Excluding Cash Flow from Ordinary Course Borrowings – 1981 to 1987

**Estimated Cash Flow Available for Fixed Asset Purchases, Excluding Cash Flow from Ordinary Course Borrowings**
**Increase (Decrease) in Cash**
**In U.S. $**
**(Unaudited)**

| | U.S. Branches (in Aggregate) | | | | | | |
|---|---|---|---|---|---|---|---|
| | **1981** | **1982** | **1983** | **1984** | **1985** | **1986** | **1987** |
| Net profit (loss) | 3,678,377 | 5,884,115 | 16,294,188 | 6,359,613 | 20,600,797 | 11,595,427 | (39,641,830) |
| Adjustments for non-cash and related items: | | | | | | | |
| Addition (reduction) in provision for loan losses (non-specific) | 268,116 | 2,556,675 | 2,744,412 | (1,256,919) | 827,961 | 7,333,731 | 0 |
| Depreciation and amortization | 1,139,713 | 1,501,511 | 1,753,630 | 2,271,755 | 4,041,751 | 2,900,268 | 1,289,607 |
| (Profit) loss on disposals | (524,974) | (135,711) | (36,695) | (93,847) | (790,046) | (49,248) | (446,594) |
| Earnings before general loan loss provisions, depreciation and amortization and profit and loss on disposals | 4,561,232 | 9,806,590 | 20,755,534 | 7,280,602 | 24,680,462 | 21,780,177 | (38,798,817) |
| Financing from Head Office: | | | | | | | |
| Proceeds from receipt of balance due H.O. re: capital loans | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Proceeds from receipt of balance due H.O. re: fixed assets | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Repayment of balance due H.O. re: capital loans | (1,665,042) | 0 | 0 | 0 | 0 | (1,085,000) | 0 |
| Repayment of balance due H.O. re: fixed assets | 0 | 0 | 0 | 0 | 0 | (8,817,958) | 0 |
| Repatriation of earnings to H.O. | (16,792,108) | 0 | 0 | 0 | 0 | 0 | 0 |
| Proceeds from sales of fixed assets | 1,064,410 | 315,288 | 267,232 | 2,124,389 | 1,347,048 | 210,737 | 1,790,193 |
| Estimated cash flow available for fixed asset purchases | (12,831,508) | 10,121,878 | 21,022,766 | 9,404,991 | 26,027,510 | 12,087,956 | (37,008,624) |
| Cumulative excess (deficiency) of estimated cash flows from prior year | 28,626,396 | 11,314,009 | 15,861,897 | 34,132,076 | 29,886,289 | 53,969,630 | 59,340,545 |
| Total estimated cash flow available for fixed asset purchases | 15,794,888 | 21,435,887 | 36,884,663 | 43,537,067 | 55,913,799 | 66,057,586 | 22,331,921 |
| Purchases of fixed assets | (4,480,879) | (5,573,990) | (2,752,587) | (13,650,777) | (1,944,169) | (6,717,040) | (6,786,795) |
| Cumulative excess (deficiency) of estimated cash flows | 11,314,009 | 15,861,897 | 34,132,076 | 29,886,289 | 53,969,630 | 59,340,545 | 15,545,127 |

(Subject to Rounding)

**Sources:** Certified profit and loss statements for years 1981 - 1987 for the New York, IBF, Grand Cayman, Nassau, Chicago and San Francisco branches
Certified balance sheets or B126 reports for years 1980 - 1986 for the New York, IBF, Grand Cayman, Nassau, Chicago and San Francisco branches
Certified NWB RET 9 reports for years 1981 - 1987 for the New York, Chicago and San Francisco branches

**Estimated Cash Flow Available for Fixed Asset Purchases, Excluding Cash Flow from Ordinary Course Borrowings**
**Increase (Decrease) in Cash**
**In U.S. $**
**(Unaudited)**

| | New York Operations (in Aggregate) (New York, IBF, Nassau and Grand Cayman) | | | | | | |
|---|---|---|---|---|---|---|---|
| | 1981 | 1982 | 1983 | 1984 | 1985 | 1986 | 1987 |
| Net profit (loss) | 6,348,721 | 8,349,132 | 6,179,802 | 3,797,405 | 18,549,652 | 6,931,722 | (45,414,993) |
| Adjustments for non-cash and related items: | | | | | | | |
| Addition (reduction) in provision for loan losses (non-specific) | 340,383 | (473,820) | 2,037,908 | (1,400,000) | (510,591) | 6,159,326 | 0 |
| Depreciation and amortization | 967,690 | 1,252,251 | 1,371,915 | 1,752,697 | 3,486,206 | 2,553,983 | 863,441 |
| (Profit) loss on disposals | (537,107) | (108,404) | (29,057) | (89,177) | (705,996) | (49,248) | (446,594) |
| Earnings before general loan loss provisions, depreciation and amortization and profit and loss on disposals | 7,119,688 | 9,019,160 | 9,560,568 | 4,060,925 | 20,819,271 | 15,595,783 | (44,998,146) |
| Financing from Head Office: | | | | | | | |
| Proceeds from receipt of balance due H.O. re: capital loans | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Proceeds from receipt of balance due H.O. re: fixed assets | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Repayment of balance due H.O. re: capital loans | (1,665,042) | 0 | 0 | 0 | 0 | 0 | 0 |
| Repayment of balance due H.O. re: fixed assets | 0 | 0 | 0 | 0 | 0 | (7,552,958) | 0 |
| Repatriation of earnings to H.O. | (16,792,108) | 0 | 0 | 0 | 0 | 0 | 0 |
| Proceeds from sales of fixed assets | 907,366 | 221,566 | 119,367 | 1,950,160 | 1,088,112 | 210,737 | 1,790,193 |
| Estimated cash flow available for fixed asset purchases | (10,430,096) | 9,240,725 | 9,679,935 | 6,011,085 | 21,907,383 | 8,253,562 | (43,207,953) |
| Cumulative excess (deficiency) of estimated cash flows from prior yea | 26,718,284 | 12,564,025 | 17,491,046 | 26,012,157 | 19,184,705 | 39,618,493 | 41,155,014 |
| Total estimated cash flow available for fixed asset purchases | 16,288,188 | 21,804,751 | 27,170,981 | 32,023,242 | 41,092,088 | 47,872,055 | (2,052,939) |
| Purchases of fixed assets | (3,724,162) | (4,313,705) | (1,158,824) | (12,838,537) | (1,473,596) | (6,717,040) | (6,786,795) |
| Cumulative excess (deficiency) of estimated cash flows | 12,564,025 | 17,491,046 | 26,012,157 | 19,184,705 | 39,618,493 | 41,155,014 | (8,839,734) |

(Subject to Rounding)

**Note:** The deficiency of estimated cash flows in 1987 was a result of a reserve for specific bad debts for IBF posted on December 31, 1987 in the amount of $16,322,174 relating to "new sovereign risk." If not for this book entry on the last day of the year, there would have been a cumulative excess of estimated cash flows of $7,482,440, rather than the cumulative deficiency at the end of 1987. In any event, all of the fixed asset purchases in 1987 occurred prior to the recording of this specific bad debt reserve amount on December 31, 1987.

**Sources** Certified profit and loss statements for years 1981 - 1987 for the New York, IBF, Grand Cayman and Nassau branches
Certified balance sheets or B126 reports for years 1980 - 1986 for the New York, IBF, Grand Cayman and Nassau branches
Certified NWB RET 9 reports for years 1981 - 1987 for the New York branch

**Estimated Cash Flow Available for Fixed Asset Purchases, Excluding Cash Flow from Ordinary Course Borrowings**
**Increase (Decrease) in Cash**
**In U.S. $**
**(Unaudited)**

| | Chicago | | | | | | |
|---|---|---|---|---|---|---|---|
| | **1981** | **1982** | **1983** | **1984** | **1985** | **1986** | **1987** |
| Net profit (loss) | (3,101,344) | (1,833,252) | 9,326,817 | 1,977,368 | 1,549,588 | 4,145,774 | 4,132,661 |
| Adjustments for non-cash and related items: | | | | | | | |
| Addition (reduction) in provision for loan losses (non-specific) | (584,263) | 30,495 | 468,335 | 143,081 | 755,503 | 755,981 | 0 |
| Depreciation and amortization | 122,182 | 197,612 | 310,562 | 402,175 | 414,980 | 289,955 | 337,600 |
| (Profit) loss on disposals | 12,163 | (25,419) | (11,674) | (4,218) | (83,736) | 0 | 0 |
| Earnings before general loan loss provisions, depreciation and amortization and profit and loss on disposals | (3,551,262) | (1,630,564) | 10,094,040 | 2,518,406 | 2,636,334 | 5,191,710 | 4,470,261 |
| Financing from Head Office: | | | | | | | |
| Proceeds from receipt of balance due H.O. re: capital loans | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Proceeds from receipt of balance due H.O. re: fixed assets | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Repayment of balance due H.O. re: capital loans | 0 | 0 | 0 | 0 | 0 | (1,085,000) | 0 |
| Repayment of balance due H.O. re: fixed assets | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Repatriation of earnings to H.O. | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Proceeds from sales of fixed assets | 156,964 | 82,845 | 139,486 | 162,229 | 253,691 | 0 | 0 |
| Estimated cash flow available for fixed asset purchases | (3,394,298) | (1,547,719) | 10,233,526 | 2,680,635 | 2,890,025 | 4,106,710 | 4,470,261 |
| Cumulative excess (deficiency) of estimated cash flows from prior year | (1,546,882) | (5,678,882) | (8,170,513) | 1,155,413 | 3,279,682 | 5,803,917 | 9,910,627 |
| Total estimated cash flow available for fixed asset purchases | (4,941,180) | (7,226,600) | 2,063,013 | 3,836,048 | 6,169,707 | 9,910,627 | 14,380,888 |
| Purchases of fixed assets | (737,702) | (943,912) | (907,600) | (556,366) | (365,790) | | |
| Cumulative excess (deficiency) of estimated cash flows | (5,678,882) | (8,170,513) | 1,155,413 | 3,279,682 | 5,803,917 | 9,910,627 | 14,380,888 |

**Sources:** Certified profit and loss statements for years 1981 - 1987 for the Chicago branch
Certified balance sheets or B126 reports for years 1980 - 1986 for the Chicago branch
Certified NWB RET 9 reports for years 1981 - 1985 for the Chicago branch

**Estimated Cash Flow Available for Fixed Asset Purchases, Excluding Cash Flow from Ordinary Course Borrowings**
**Increase (Decrease) in Cash**
**In U.S. $**
**(Unaudited)**

| | San Francisco | | | | | | |
|---|---|---|---|---|---|---|---|
| | **1981** | **1982** | **1983** | **1984** | **1985** | **1986** | **1987** |
| Net profit (loss) | 430,999 | (631,765) | 787,568 | 584,840 | 501,557 | 517,931 | 1,640,503 |
| Adjustments for non-cash and related items: | | | | | | | |
| Addition (reduction) in provision for loan losses (non-specific) | 511,996 | 3,000,000 | 238,169 | 0 | 583,049 | 418,424 | 0 |
| Depreciation and amortization | 49,841 | 51,648 | 71,153 | 116,883 | 140,565 | 56,329 | 88,566 |
| (Profit) loss on disposals | (30) | (1,889) | 4,036 | (452) | (314) | 0 | 0 |
| Earnings before general loan loss provisions, depreciation and amortization and profit and loss on disposals | 992,806 | 2,417,994 | 1,100,926 | 701,271 | 1,224,857 | 992,684 | 1,729,068 |
| Financing from Head Office: | | | | | | | |
| Proceeds from receipt of balance due H.O. re: capital loans | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Proceeds from receipt of balance due H.O. re: fixed assets | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Repayment of balance due H.O. re: capital loans | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Repayment of balance due H.O. re: fixed assets | 0 | 0 | 0 | 0 | 0 | (1,265,000) | 0 |
| Repatriation of earnings to H.O. | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Proceeds from sales of fixed assets | 80 | 10,877 | 8,379 | 11,999 | 5,245 | 0 | 0 |
| Estimated cash flow available for fixed asset purchases | 992,886 | 2,428,871 | 1,109,304 | 713,271 | 1,230,102 | (272,316) | 1,729,068 |
| Cumulative excess (deficiency) of estimated cash flows from prior year | 3,454,995 | 4,428,866 | 6,541,364 | 6,964,506 | 7,421,902 | 8,547,220 | 8,274,904 |
| Total estimated cash flow available for fixed asset purchases | 4,447,881 | 6,857,737 | 7,650,668 | 7,677,776 | 8,652,004 | 8,274,904 | 10,003,972 |
| Purchases of fixed assets | (19,015) | (316,373) | (686,163) | (255,874) | (104,784) | | |
| Cumulative excess (deficiency) of estimated cash flows | 4,428,866 | 6,541,364 | 6,964,506 | 7,421,902 | 8,547,220 | 8,274,904 | 10,003,972 |

**Sources:** Certified profit and loss statements for years 1981 - 1987 for the San Francisco branch
Certified balance sheets or B126 reports for years 1980 - 1986 for the San Francisco branch
Certified NWB RET 9 reports for years 1981 - 1985 for the San Francisco branch

**Exhibit F**

# Excerpt of IBF's December 31, 1987 A207, Non-Dealing Transactions Report

NEW YORK IBF A207 NON-DEALING TRANSACTIONS 3Y 31DEC87

| AMOUNT | RATE | LOCAL EQUTV | ACCT NO | CHQ/REF | NARRATIVE | VAL DAT | SEQ NO |
|---|---|---|---|---|---|---|---|
| ***** US DOLLAR 140 | | | | | | | |
| 6,919.64 CR | | | 089072596 | 000000000 | ACCT ACCRUAL | 31DEC87 | 961002 |
| 15,000.00 DR | | | 089000234 | 000000000 | DEC ACCURALS | 31DEC87 | 100106 |
| 15,000.00 CR | | | 089070607 | 000000000 | DEC ACCURALS | 31DEC87 | 100105 |
| 18,500.42 DR | | | 089000005 | 000000000 | CITIBANK MANILA | 31DEC87 | 100102 |
| 18,500.42 CR | | | 089072545 | 000000000 | CITIBANK MANILA | 31DEC87 | 100101 |
| 41,548.03 DR | | | 089000323 | 000000000 | CITIBANK ACCR | 31DEC87 | 100107 |
| 41,548.03 CR | | | 089070607 | 000000000 | CITIBANK ACCR | 31DEC87 | 100108 |
| 57,079.55 CR | | | 089013506 | 000000000 | REVALUATION | 31DEC87 | 950000 |
| 57,079.55 DR | | | 089070100 | 000000000 | REVALUATION | 31DEC87 | 950000 |
| 429,270.96 CR | | | 089011104 | 000000000 | PETROBRAS INT | 31DEC87 | 100109 |
| 429,270.96 DR | | | 089017218 | 000000000 | PETROBRAS INT | 31DEC87 | 100110 |
| 530,361.35 DR | | | 089070518 | 000000000 | ACCRUAL/DEC | 31DEC87 | 100104 |
| 530,361.35 CR | | | 089072804 | 000000000 | ACCRUAL/DEC | 31DEC87 | 100103 |
| 572,304.57 CR | | | 089072588 | 000000000 | ACCT ACCRUAL | 31DEC87 | 961001 |
| 579,224.21 DR | | | 089070518 | 000000000 | ACCT ACCRUAL | 31DEC87 | 961003 |
| 16,322,174.00 CR | | | 089011104 | 000000000 | SOVEREIGN PROV | 31DEC87 | 100111 |
| 16,322,174.00 DR | | | 089017218 | 000000000 | NEW SOVEREIGN RISK | 31DEC87 | 100112 |

CURRENCY ENTRY TOTAL IS 000017 DEBIT TOTAL IS 17,993,158.52 CREDIT TOTAL IS 17,993,158.52

END OF PRINTOUT A207 NEW YORK IBF

**Exhibit G**

# New York Fixed Asset Balances – Year End 1987

**New York Fixed Asset Balances - 1987**
**in U.S.$**

| Account | 31-Dec-87 | 30-Dec-87 | 29-Dec-87 | Difference |
|---|---|---|---|---|
| Freehold Premises | 17,119,899.23 | 17,119,899.23 | 17,119,899.23 | 0 |
| Leasehold Premises | 6,952,521.47 | 6,952,521.47 | 6,952,521.47 | 0 |
| Furniture and Fittings | 2,458,833.69 | 2,458,833.69 | 2,458,833.69 | 0 |
| Computer | 2,946,375.67 | 2,946,375.67 | 2,946,375.67 | 0 |
| | 29,477,630.06 | 29,477,630.06 | 29,477,630.06 | 0 |

**Note:**
Schedule above shows that the fixed asset balances in the books of New York did not change during the last three days in December 1987.

**Source:**
New York B126, Balance Sheet reports (attached hereto).

NEW YORK B126 BALANCE SHEET IOY 31DEC87 37

| | REF | | STERLING BALANCES | US DOLLAR BALANCES | CURRENCY BALANCES | TOTAL US DOLLARS |
|---|---|---|---|---|---|---|
| P&L AND RESERVES | | | | | | |
| P&L EXP. | ABD | | | | | |
| | | | 0.00 | 0.00 | 0.00 | 0.00 |
| ACCUM LOSS | ACD | FROM P+L RETURN | | | 80,288,790.34- | |
| | | | 0.00 | 80,288,790.34- | 0.00 | 80,288,790.34- |
| -SUB-TOTAL | ADD | | 0.00 | 80,288,790.34- | 0.00 | 80,288,790.34- |
| INVESTMENTS | | | | | | |
| OTHER | AFD | | | | | |
| | | | 0.00 | 0.00 | 0.00 | 0.00 |
| -SUB-TOTAL | AKD | | 0.00 | 0.00 | 0.00 | 0.00 |
| PREMISES AND EQUIP | | | | | | |
| FH PREM | ARD | | | | | |
| 140 | 089008502 | FREEHOLD PREM STAFF GL | | | 19,355,948.20- | |
| 140 | 089010132 | RES DEP FREEHLD STAF GL | | | 2,236,048.97 | |
| | | | 0.00 | 17,119,899.23- | 0.00 | 17,119,899.23- |
| LH PREM | ASD | | | | | |
| 140 | 089009606 | LEASEHOLD IMPROV GL | | | 10,050,706.27- | |
| 140 | 089010140 | RES DEP LEASE IMPROVE GL | | | 3,098,184.80 | |
| | | | 0.00 | 6,952,521.47- | 0.00 | 6,952,521.47- |
| F&F | ATD | | | | | |
| 140 | 089008618 | FURNITURE & FITTINGS GL | | | 3,288,820.40- | |
| 140 | 089008707 | FURN & FITTS STAFF GL | | | 2,553,479.19- | |
| 140 | 089010108 | RES DEP F & F STAFF GL | | | 1,991,693.43 | |
| 140 | 089010167 | RES DEP FURN & FITT GL | | | 1,391,772.47 | |
| | | | 0.00 | 2,458,833.69- | 0.00 | 2,458,833.69- |

.B10

| | | | | | | |
|---|---|---|---|---|---|---|
| NEW YORK | | B126 BALANCE SHEET | | 10Y | 31DEC87 | 38 |
| | REF | STERLING BALANCES | US DOLLAR BALANCES | CURRENCY BALANCES | TOTAL US DOLLARS | |
| COMPUTER | AUD | | | | | |
| 140 | 089006801 | | BANK CARS GL | 264,975.47- | | |
| 140 | 089007905 | | COMP & O.E. GL | 5,025,249.60- | | |
| 140 | 089009800 | | MECH EQUIP STAFF ACC GL | 689,238.11- | | |
| 140 | 089010116 | | RES DEP BANK CARS GL | 159,158.95 | | |
| 140 | 089010124 | | RES DEP COMP.& O.E. GL | 2,324,321.80 | | |
| 140 | 089010159 | | RES DEP MECH EQUIP ST GL | 549,606.76 | | |
| | | 0.00 | 2,946,375.67- | 0.00 | 2,946,375.67- | |
| -SUB-TOTAL | AWD | 0.00 | 29,477,630.06- | 0.00 | 29,477,630.06- | |
| -TOTAL ASSETS | AZD | 33,474,347.29- | 2118,065,524.89- | 6,968,591.60- | 2158,508,463.78- | |

| | | |
|---|---|---|
| MONEY LODGED ACCOUNTING | 563,268,414.37+ | 31,705,199.60+ |
| DEALING | 563,268,414.37+ | 31,705,199.59+ |

ACCOUNTS NOT INCLUDED

| | | | | |
|---|---|---|---|---|
| 089071034 | 230 | MM INT RCBLE LOAN | 503 | 0.00 |
| 099999994 | 980 | COMPUTER REJECTIONS | 671 | 0.00 |
| 089006429 | 140 | ACCEPTS DUE US(CONTRA)GL | 999 | 51,430,000.00- |
| 089006437 | 140 | ACCEPS DUE FGN(CONTRA)GL | 999 | 47,244,524.78- |
| 089006453 | 140 | ACCEPS DUE GRP(CONTRA)GL | 999 | 97,758,051.12- |
| 089009703 | 140 | LIABLILTIES ENGAGEMTS GL | 999 | 448,553.33- |
| 089010728 | 140 | DISCOUNTS SOLD GROUP GL | 999 | 39,364,295.13 |
| 089010736 | 140 | DISCOUNT SLD GRP (CNTRA) | 999 | 39,364,295.13- |
| 089010744 | 140 | DISCOUNTS SOLD FGNRS GL | 999 | 38,125,000.00 |
| 089010752 | 140 | DISCOUNT SLD FGN (CNTRA) | 999 | 38,125,000.00- |
| 089010760 | 140 | DISCOUNTS SOLD US GL | 999 | 47,280,000.00 |
| 089010779 | 140 | DISCS SOLD US(CONTRA) GL | 999 | 47,280,000.00- |
| 089011007 | 140 | DEF LTRS CR CONTR GL | 999 | 0.00 |
| 089071018 | 140 | MM INT RCBLE PLCG IM | 999 | 9,189,344.00 |
| 089071034 | 140 | MM INT RCBLE LOAN IM | 999 | 24,453,986.54 |
| 089071042 | 140 | MM INT RCBLE LN CONT IM | 999 | 24,453,986.54- |
| 089071107 | 140 | MM INT RCBLE ACC PLCG IM | 999 | 2,491,150.78 |
| 089071115 | 140 | MM INT RC ACC PLC CT IM | 999 | 2,491,150.78- |
| 089071123 | 140 | MM INT RC ACC LOAN IM | 999 | 9,181,743.56 |
| 089071131 | 140 | MM INT RC ACC LN CNT IM | 999 | 9,181,743.56- |
| 089071603 | 140 | MM INTEREST PAYABLE IM | 999 | 21,929,449.20- |
| 089071611 | 140 | MM INT PAYABLE CONTRA IM | 999 | 21,929,449.20 |
| 089071700 | 140 | MM INT PAYABLE ACC IM | 999 | 10,508,383.45- |
| 089071719 | 140 | MM INT PAY ACC CONT IM | 999 | 10,508,383.45 |
| 089074734 | 140 | FIN FUTURES SALES CNT IM | 999 | 0.00 |
| 089074742 | 140 | FIN FUTURES PURCH CNT IM | 999 | 0.00 |
| 089080203 | 140 | COST OF COVER; CCY DEPS | 999 | 0.00 |
| 089080211 | 140 | COST OF COVER; CCY LOANS | 999 | 0.00 |
| 089080238 | 140 | COST OF COVER; CCY PLACS | 999 | 0.00 |

.805

NEW YORK 8126 BALANCE SHEET 10Y 30DEC87 2

| ASSETS | REF | STERLING BALANCES | US DOLLAR BALANCES | CURRENCY BALANCES | TOTAL US DOLLARS |
|---|---|---|---|---|---|
| RESERVE BALANCES | AAA | 0.00 | 16,006,092.25- | 0.00 | 16,006,092.25- |
| INT BALS - S/C BKS | AAB | 0.00 | 0.00 | 0.00 | 0.00 |
| CASH AND FGN TILL | ABA | 0.00 | 7,675.10- | 3,009.57- | 10,684.67- |
| MONEY AT CALL | | | | | |
| NOSTRO | ACA | 0.00 | 30,980,389.80- | 310,457.64- | 31,290,847.44- |
| PL TO 1MTH | AEA | 0.00 | 0.00 | 0.00 | 0.00 |
| FED F SOLD | AFA | 0.00 | 943,000,000.00- | 0.00 | 943,000,000.00- |
| INTRA-GROUP | | | | | |
| NWB BRS. | AJA | 173,138.80- | 123,078,591.47- | 46,350.52- | 123,298,080.79- |
| IWB BRS. | AKA | 31,138,984.63- | 67,858,953.42- | 13,082.54- | 99,011,020.59- |
| OTHER | ALA | 0.00 | 97,297,501.34- | 260,325.76- | 97,557,827.10- |
| -SUB-TOTAL | AMA | 31,312,123.43- | 1262,215,436.03- | 630,216.46- | 1294,157,775.92- |
| BILLS DISCOUNTED | | | | | |
| TREASURY | APA | 0.00 | 99,431,755.34- | 0.00 | 99,431,755.34- |
| UK BILLS | AQA | 0.00 | 0.00 | 0.00 | 0.00 |
| OTHER | ARA | 0.00 | 81,156,901.62- | 0.00 | 81,156,901.62- |
| -SUB-TOTAL | AVA | 0.00 | 180,588,656.96- | 0.00 | 180,588,656.96- |
| CERTS OF DEP HELD | AWA | 0.00 | 282,500,000.00- | 0.00 | 282,500,000.00- |
| ADVANCES | | | | | |
| PL OV.1MTH | ACB | 0.00 | 0.00 | 0.00 | 0.00 |
| LN TO BKS. | AEB | 0.00 | 2,594,885.63- | 0.00 | 2,594,885.63- |
| LN OTHER | AFB | 0.00 | 384,854,023.99- | 0.00 | 384,854,023.99- |
| OTHER FXD | | 0.00 | 283,658.93- | 0.00 | 283,658.93- |
| OTHER PRME | | 0.00 | 207,877,103.12- | 0.00 | 207,877,103.12- |
| -SUB TOTAL | | 0.00 | 593,014,786.04- | 0.00 | 593,014,786.04- |
| OVERDRAFTS | AHB | 0.00 | 5,934,682.98- | 0.00 | 5,934,682.98- |
| FGN BILLS | AIB | 0.00 | 0.00 | 0.00 | 0.00 |
| O'DUE BILL | AJB | 0.00 | 0.00 | 0.00 | 0.00 |
| INTRA-GROUP | | | | | |
| NWB BRS. | ANB | 0.00 | 43,466,663.63- | 0.00 | 43,466,663.63- |
| IWB BRS. | AOB | 0.00 | 0.00 | 0.00 | 0.00 |
| OTHER | APB | 0.00 | 69,348,003.17- | 0.00 | 69,348,003.17- |
| -SUB-TOTAL | AKB | 0.00 | 714,359,021.45- | 0.00 | 714,359,021.45- |
| -TOTAL CARRIED FWD | | 31,312,123.43- | 2455,676,881.79- | 633,226.03- | 2487,622,231.25- |
| OTHER ACCOUNTS | | | | | |
| ACC INT R | AKC | 0.00 | 701,435.62- | 0.00 | 701,435.62- |
| INTER BR R | ASC | 0.00 | 0.00 | 0.00 | 0.00 |
| INTRA GP R | AUC | 0.00 | 0.00 | 0.00 | 0.00 |
| FWD CONT. | AMC | 0.00 | 0.00 | 7,293,562.30- | 7,293,562.30- |
| IMP ACCS | AOC | 0.00 | 9,136,427.70- | 0.01 | 9,136,427.69- |
| -SUB-TOTAL | AVC | 0.00 | 9,837,863.32- | 7,293,562.29- | 17,131,425.61- |
| P&L AND RESERVES | | | | | |
| P&L EXP. | ABD | 0.00 | 24,515,072.36- | 0.00 | 24,515,072.36- |
| ACCUM LOSS | ACD | 0.00 | 61,583,236.47- | 0.00 | 61,583,236.47- |
| -SUB-TOTAL | ADD | 0.00 | 86,098,308.83- | 0.00 | 86,098,308.83- |
| INVESTMENTS | | | | | |
| OTHER | AFD | 0.00 | 0.00 | 0.00 | 0.00 |
| -SUB-TOTAL | AKD | 0.00 | 0.00 | 0.00 | 0.00 |
| PREMISES AND EQUIP | | | | | |
| FH PREM | ARD | 0.00 | 17,119,899.23- | 0.00 | 17,119,899.23- |
| LH PREM | ASD | 0.00 | 6,952,521.47- | 0.00 | 6,952,521.47- |
| F&F | ATD | 0.00 | 2,458,833.69- | 0.00 | 2,458,833.69- |
| COMPUTER | AUD | 0.00 | 2,946,375.67- | 0.00 | 2,946,375.67- |
| -SUB-TOTAL | AWD | 0.00 | 29,477,630.06- | 0.00 | 29,477,630.06- |

PwC-NWB 0000949

.BOS

NEW YORK 8126 BALANCE SHEET 10Y 29DEC87 2

| ASSETS | REF | STERLING BALANCES | US DOLLAR BALANCES | CURRENCY BALANCES | TOTAL US DOLLARS |
|---|---|---|---|---|---|
| RESERVE BALANCES | AAA | 0.00 | 1,185,536.55- | 0.00 | 1,185,536.55- |
| INT BALS - S/C BKS | AAB | 0.00 | 0.00 | 0.00 | 0.00 |
| CASH AND FGN TILL | ABA | 0.00 | 7,767.98- | 3,009.57- | 10,777.55- |
| MONEY AT CALL | | | | | |
| NOSTRO | ACA | 0.00 | 32,337,258.11- | 306,114.26- | 32,643,372.37- |
| PL TO 1MTH | AEA | 0.00 | 50,000,000.00- | 0.00 | 50,000,000.00- |
| FED F SOLD | AFA | 0.00 | 994,000,000.00- | 0.00 | 994,000,000.00- |
| INTRA-GROUP | | | | | |
| NWB BRS. | AJA | 335,587.00- | 141,598,710.39- | 45,828.68- | 141,980,126.07- |
| IWB BRS. | AKA | 31,180,894.43- | 27,870,000.00- | 15,527.27- | 59,066,421.70- |
| OTHER | ALA | 0.00 | 100,564,597.08- | 213,509.11- | 100,778,106.19- |
| -SUB-TOTAL | AMA | 31,516,481.43- | 1346,370,565.58- | 580,979.32- | 1378,468,026.33- |
| BILLS DISCOUNTED | | | | | |
| TREASURY | APA | 0.00 | 99,431,755.34- | 0.00 | 99,431,755.34- |
| UK BILLS | AQA | 0.00 | 0.00 | 0.00 | 0.00 |
| OTHER | ARA | 0.00 | 78,155,449.74- | 0.00 | 78,155,449.74- |
| -SUB-TOTAL | AVA | 0.00 | 177,587,205.08- | 0.00 | 177,587,205.08- |
| CERTS OF DEP HELD | AWA | 0.00 | 282,500,000.00- | 0.00 | 282,500,000.00- |
| ADVANCES | | | | | |
| PL OV.1MTH | ACB | 0.00 | 0.00 | 0.00 | 0.00 |
| LN TO BKS. | AEB | 0.00 | 2,594,885.63- | 0.00 | 2,594,885.63- |
| LN OTHER | AFB | 0.00 | 392,406,786.32- | 0.00 | 392,406,786.32- |
| OTHER FXD | | 0.00 | 283,658.93- | 0.00 | 283,658.93- |
| OTHER PRNE | | 0.00 | 204,095,147.41- | 0.00 | 204,095,147.41- |
| -SUB TOTAL | | 0.00 | 596,785,592.66- | 0.00 | 596,785,592.66- |
| OVERDRAFTS | AHB | 0.00 | 15,701,094.91- | 0.00 | 15,701,094.91- |
| FGN BILLS | AIB | 0.00 | 0.00 | 0.00 | 0.00 |
| O'DUE BILL | AJB | 0.00 | 0.00 | 0.00 | 0.00 |
| INTRA-GROUP | | | | | |
| NWB BRS. | ANB | 0.00 | 43,466,663.63- | 0.00 | 43,466,663.63- |
| IWB BRS. | AOB | 0.00 | 0.00 | 0.00 | 0.00 |
| OTHER | APB | 0.00 | 65,658,003.17- | 0.00 | 65,658,003.17- |
| -SUB-TOTAL | AXB | 0.00 | 724,206,240.00- | 0.00 | 724,206,240.00- |
| -TOTAL CARRIED FWD | | 31,516,481.43- | 2531,857,315.19- | 583,988.89- | 2563,957,785.51- |
| OTHER ACCOUNTS | | | | | |
| ACC INT R | AKC | 0.00 | 701,435.62- | 0.00 | 701,435.62- |
| INTER BR R | ASC | 0.00 | 0.00 | 0.00 | 0.00 |
| INTRA GP R | AUC | 0.00 | 0.00 | 0.00 | 0.00 |
| FWD CONT. | AMC | 0.00 | 0.00 | 8,128,366.55- | 8,128,366.55- |
| IMP ACCS | AOC | 0.00 | 10,941,676.37- | 0.01 | 10,941,676.36- |
| -SUB-TOTAL | AVC | 0.00 | 11,643,111.99- | 8,128,366.54- | 19,771,478.53- |
| P&L AND RESERVES | | | | | |
| P&L EXP. | ABD | 0.00 | 22,070,292.91- | 0.00 | 22,070,292.91- |
| ACCUM LOSS | ACD | 0.00 | 61,583,236.47- | 0.00 | 61,583,236.47- |
| -SUB-TOTAL | ADD | 0.00 | 83,653,529.38- | 0.00 | 83,653,529.38- |
| INVESTMENTS | | | | | |
| OTHER | AFD | 0.00 | 0.00 | 0.00 | 0.00 |
| -SUB-TOTAL | AKD | 0.00 | 0.00 | 0.00 | 0.00 |
| PREMISES AND EQUIP | | | | | |
| FH PREM | ARD | 0.00 | 17,119,899.23- | 0.00 | 17,119,899.23- |
| LH PREM | ASD | 0.00 | 6,952,521.47- | 0.00 | 6,952,521.47- |
| F&F | ATD | 0.00 | 2,458,833.69- | 0.00 | 2,458,833.69- |
| COMPUTER | AUD | 0.00 | 2,946,375.67- | 0.00 | 2,946,375.67- |
| -SUB-TOTAL | AWD | 0.00 | 29,477,630.06- | 0.00 | 29,477,630.06- |

**Exhibit H**

# Interest Paid to Head Office – Chicago 1981

**Interest Paid to Head Office - Chicago 1981**

| Money Market Deal Number | Currency Code | Value Date | Maturity Date | (a) Number of Days Until Maturity | Customer Name | (b) Principal | (c) Interest Rate | (d) Rate of Exchange | (e) = [(b) * (c)] * [(a) /360] * (d)<br>(e) Interest Paid | |
|---|---|---|---|---|---|---|---|---|---|---|
| 00007 | 140 | 11-Dec-80 | 11-Feb-81 | 62 | NWB London | $6,000,000 | 20.7500% | 1.0000 | $214,417 | A |
| 00008 | 140 | 19-Dec-80 | 19-Feb-81 | 62 | NWB London | $13,000,000 | 21.7500% | 1.0000 | $486,958 | A |
| 00009 | 140 | 13-Apr-81 | 13-May-81 | 30 | NWB London | $9,000,000 | 15.6875% | 1.0000 | $117,656 | A |
| 00010 | 140 | 21-Apr-81 | 22-Jun-81 | 62 | NWB London | $13,000,000 | 16.0000% | 1.0000 | $358,222 | A |
| 00011 | 140 | 28-Apr-81 | 27-Aug-81 | 121 | NWB London | $2,460,000 | 16.8750% | 1.0000 | $139,528 | A |
| | | | | | | | | **Total interest (gross)** | $1,316,782 | |
| | | | | | | | | **Less, reversal of prior-year interest accrual on money market deals** | ($163,417) | B |
| | | | | | | | | **Interest expense in 1981 on specific short-term money market transactions** | **$1,153,365** | |

(Subject to Rounding)

**Note:**
Based on an analysis of the M070 reports, currency code 140 represents U.S. dollars.

**Legend:**
**A** - Amounts were traced to specific money market transactions reported in the M070, Certificate of Balance reports (attached hereto).
**B** - Represents the reversal of a money market accrual that was originally posted at the end of 1980, as shown in the NWB London Interest Paid account statement (attached hereto).

***** A 8 *****

CHICAGO BCH M070 CERTIFICATE OF BALANCE FEB81 BY 27FEB81 1

000406503 CONTI CHI B168 140
NO DEALS ISSUED

000406902 DRESDNER BK CHI 9326 140
NO DEALS ISSUED

000407003 1ST NATL BK CHI 9857 140
NO DEALS ISSUED

000407518 HARRIS TR CHI 1045 140
NO DEALS ISSUED

000407801 HONG KONG BKG CORP CHI 1215 140
NO DEALS ISSUED

000408301 MITSUBISHI TR BKG CHI 2998 140
NO DEALS ISSUED

000408344 MITSUBISHI BK 2963 140
NO DEALS ISSUED

000408395 MITSUI TRUST 3048 140
NO DEALS ISSUED

000408700 NORTHERN TR CHI 4117 140

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 00005 | 140 | 3FEB81 | 4FEB81 | 1,000,000.00- | 17.375 | 482.63- | MATURED |
| 00006 | 140 | 12FEB81 | 13FEB81 | 700,000.00- | 16.5 | 0.00 | CANCELLED |
| 00007 | 140 | 12FEB81 | 13FEB81 | 700,000.00 | 16.5 | 0.00 | MATURED |
| 00008 | 140 | 24FEB81 | 25FEB81 | 1,000,000.00- | 14.75 | 409.72- | MATURED |
| 00009 | 140 | 25FEB81 | 26FEB81 | 10,000,000.00- | 16.0 | 4,444.44- | MATURED |

000409391 SWISS BK CORP 5423 140
NO DEALS ISSUED

000409707 TOKAI BK LA 5997 140
NO DEALS ISSUED

SUB-TOTAL CATEGORY 001
CAPITAL ACCRUED INTEREST

EQUIVALENT

000400009 FEDS PURCHASED 140
NO DEALS ISSUED

000400033 FEDS SOLD 140
LAST DEAL 8DEC80

000402400 NWB LONDON 140

PwC-NWB 0000951

***** B B *****

CHICAGO BCH M070 CERTIFICATE OF BALANCE FEB81 BY 27FEB81 2

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 00007 | 140 | 11DEC80 | 11FEB81 | 6,000,000.00 | 20.75 | 214,416.66 | MATURED |
| 00008 | 140 | 19DEC80 | 19FEB81 | 13,000,000.00 | 21.75 | 486,958.33 | MATURED |
| 000403008 NWB NASSAU | | | | 254 | | | |
| 00092 | 140 | 27JAN81 | 6FEB81 | 1,000,000.00 | 18.375 | 5,104.16 | MATURED |
| 00095 | 140 | 28JAN81 | 4FEB81 | 5,050,000.00 | 17.75 | 17,429.51 | MATURED |
| 00100 | 140 | 30JAN81 | 2FEB81 | 4,000,000.00 | 16.75 | 5,583.33 | MATURED |
| 00101 | 140 | 30JAN81 | 2FEB81 | 49,550,000.00 | 16.9484 | 69,982.76 | MATURED |
| 00102 | 140 | 30JAN81 | 4FEB81 | 23,885,000.00 | 17.375 | 57,639.14 | MATURED |
| 00103 | 140 | 2FEB81 | 9FEB81 | 2,000,000.00 | 16.875 | 6,562.50 | MATURED |
| 00105 | 140 | 2FEB81 | 3FEB81 | 89,402,000.00 | 17.1292 | 42,538.46 | MATURED |
| 00106 | 140 | 2FEB81 | 9FEB81 | 10,000,000.00 | 17.125 | 33,298.61 | MATURED |
| 00107 | 140 | 2FEB81 | 9FEB81 | 2,500,000.00 | 17.125 | 8,324.65 | MATURED |
| 00108 | 140 | 3FEB81 | 4FEB81 | 75,000,000.00 | 17.5 | 36,458.33 | MATURED |
| 00109 | 140 | 3FEB81 | 24FEB81 | 1,000,000.00 | 17.375 | 10,135.41 | MATURED |
| 00110 | 140 | 3FEB81 | 5MAR81 | 1,000,000.00 | 17.375 | 12,[illegible]48.61 | NEW |
| 00111 | 140 | 3FEB81 | 4FEB81 | 16,500,000.00 | 17.75 | 8,135.41 | MATURED |
| 00112 | 140 | 3FEB81 | 4FEB81 | 8,000,000.00 | 17.5 | 3,888.88 | MATURED |
| 00113 | 140 | 3FEB81 | 4FEB81 | 1,000,000.00 | 17.375 | 482.63 | MATURED |
| 00114 | 140 | 4FEB81 | 5FEB81 | 10,100,000.00 | 16.8118 | 4,716.64 | MATURED |
| 00115 | 140 | 5FEB81 | 6FEB81 | 9,348,000.00 | 16.5 | 4,284.50 | MATURED |
| 00116 | 140 | 6FEB81 | 27FEB81 | 2,000,000.00 | 17.125 | 19,979.16 | MATURED |
| 00117 | 140 | 6FEB81 | 23FEB81 | 1,500,000.00 | 17.0 | 12,041.66 | MATURED |
| 00118 | 140 | 6FEB81 | 9FEB81 | 34,000,000.00 | 16.8676 | 47,791.53 | MATURED |
| 00119 | 140 | 9FEB81 | 10FEB81 | 47,000,000.00 | 16.7407 | 21,855.91 | MATURED |
| 00120 | 140 | 10FEB81 | 11FEB81 | 17,100,000.00 | 16.5 | 7,837.50 | MATURED |
| 00121 | 140 | 11FEB81 | 13FEB81 | 5,000,000.00 | 12.5 | 3,472.22 | MATURED |
| 00122 | 140 | 11FEB81 | 13FEB81 | 16,100,000.00 | 16.25 | 14,534.72 | MATURED |
| 00123 | 140 | 13FEB81 | 17FEB81 | 31,100,000.00 | 16.471 | 56,916.45 | MATURED |
| 00124 | 140 | 17FEB81 | 25FEB81 | 3,000,000.00 | 17.0 | 11,333.33 | MATURED |
| 00125 | 140 | 17FEB81 | 18FEB81 | 8,100,000.00 | 16.3241 | 3,672.92 | MATURED |
| 00126 | 140 | 18FEB81 | 19FEB81 | 13,100,000.00 | 16.187 | 5,890.26 | MATURED |
| 00127 | 140 | 18FEB81 | 19FEB81 | 10,000,000.00- | 15.875 | 4,409.72- | MATURED |
| 00128 | 140 | 19FEB81 | 20FEB81 | 11,100,000.00 | 15.1374 | 4,667.36 | MATURED |
| 00129 | 140 | 20FEB81 | 23FEB81 | 12,000,000.00 | 14.125 | 14,125.00 | MATURED |
| 00130 | 140 | 23FEB81 | 24FEB81 | 14,934,000.00 | 14.4754 | 6,004.87 | MATURED |
| 00131 | 140 | 24FEB81 | 27FEB81 | 1,000,000.00 | 14.75 | 1,229.16 | MATURED |
| 00132 | 140 | 24FEB81 | 27FEB81 | 8,000,000.00 | 14.75 | 9,833.33 | MATURED |
| 00133 | 140 | 24FEB81 | 25FEB81 | 15,000,000.00 | 14.75 | 6,145.83 | MATURED |
| 00134 | 140 | 24FEB81 | 26FEB81 | 37,700,000.00 | 14.875 | 31,154.86 | MATURED |
| 00135 | 140 | 24FEB81 | 25FEB81 | 1,000,000.00 | 14.75 | 409.72 | MATURED |
| 00136 | 140 | 25FEB81 | 26FEB81 | 12,000,000.00 | 14.5 | 4,833.33 | MATURED |
| 00137 | 140 | 25FEB81 | 27MAR81 | 10,000,000.00 | 15.5625 | 17,291.66 | NEW |
| 00138 | 140 | 26FEB81 | 27FEB81 | 7,000,000.00 | 14.875 | 2,892.36 | MATURED |
| 00140 | 140 | 27FEB81 | 2MAR81 | 38,000,000.00 | 15.3092 | 32,319.42 | NEW |

| | CAPITAL | ACCRUED INTEREST |
|---|---|---|
| US DOLLAR | 49,000,000.00 | 62,159.69 |
| EQUIVALENT | 49,000,000.00 | 62,159.69 |

PwC-NWB 0000952

***** A 8 *****

CHICAGO BCH M070 CERTIFICATE OF BALANCE MAY81 8Y 29MAY81 1

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 000406503 CONTI CHI 8168 | | | | 140 | | | | |
| | | | | | | | | NO DEALS ISSUED |
| 000407003 1ST NATL BK CHI 9857 | | | | 140 | | | | |
| | | | | | | | | NO DEALS ISSUED |
| 000407518 HARRIS TR CHI 1045 | | | | 140 | | | | |
| | | | | | | | | NO DEALS ISSUED |
| 000408301 MITSUBISHI TR BKG CHI 2998 | | | | 140 | | | | |
| | | | | | | | | NO DEALS ISSUED |
| 000408344 MITSUBISHI BK 2963 | | | | 140 | | | | |
| | | | | | | | | NO DEALS ISSUED |
| 000408700 NORTHERN TR CHI 4117 | | | | 140 | | | | |
| 00012 | 140 | 27MAY81 | 28MAY81 | 15,600,000.00- | 16.75 | | 7,258.33- | MATURED |
| 00013 | 140 | 28MAY81 | 29MAY81 | 4,600,000.00- | 16.75 | | 2,140.27- | MATURED |
| 000409391 SWISS BK CORP 5423 | | | | 140 | | | | |
| | | | | | | | | NO DEALS ISSUED |
| 000409707 TOKAI BK LA 5997 | | | | 140 | | | | |
| | | | | | | | | NO DEALS ISSUED |

SUB-TOTAL CATEGORY 001

| | CAPITAL | ACCRUED INTEREST |
|---|---|---|
| EQUIVALENT | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 000400009 FEDS PURCHASED | | | | 140 | | | | |
| | | | | | | | | NO DEALS ISSUED |
| 000400033 FEDS SOLD | | | | 140 | | | | |
| | | | | | | | | LAST DEAL 8DEC80 |
| 000402400 NWB LONDON | | | | 440 | | | | |
| 00009 | 140 | 13APR81 | 13MAY81 | 9,000,000.00 | 15.6875 | | 117,656.25 | MATURED |
| 00010 | 140 | 21APR81 | 22JUN81 | 13,000,000.00 | 16.0 | | 236,888.88 | |
| 00011 | 140 | 28APR81 | 27AUG81 | 2,460,000.00 | 16.875 | | 39,206.25 | |

| | CAPITAL | ACCRUED INTEREST |
|---|---|---|
| US DOLLAR | 15,460,000.00 | 276,095.13 |
| EQUIVALENT | 15,460,000.00 | 276,095.13 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 000403008 NWB NASSAU | | | | 254 | | | | |
| 00178 | 140 | 3APR81 | 2JUL81 | 2,000,000.00 | 14.75 | | 48,347.22 | |
| 00183 | 140 | 9APR81 | 8MAY81 | 1,500,000.00 | 15.4375 | | 18,653.64 | MATURED |

***** A 8 *****

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| CHICAGO BCH | | M070 | CERTIFICATE OF BALANCE | JUN81 | | 8Y | 30JUN81 | 1 |
| 000406503 CONTI CHI 8168 | | | 140 | | | | | |
| | | | | | | | NO DEALS ISSUED | |
| 000407003 1ST NATL BK CHI 9857 | | | 140 | | | | | |
| | | | | | | | NO DEALS ISSUED | |
| 000407518 HARRIS TR CHI 1045 | | | 140 | | | | | |
| | | | | | | | NO DEALS ISSUED | |
| 000408301 MITSUBISHI TR BKG CHI 2998 | | | 140 | | | | | |
| | | | | | | | NO DEALS ISSUED | |
| 000408344 MITSUBISHI BK 2963 | | | 140 | | | | | |
| | | | | | | | NO DEALS ISSUED | |
| 000408700 NORTHERN TR CHI 4117 | | | 140 | | | | | |
| 00014 | 140 | 19JUN81 | 22JUN81 | 1,000,000.00- | 18.0 | 1,500.00- | MATURED | |
| 00015 | 140 | 25JUN81 | 26JUN81 | 250,000.00- | 18.375 | 127.60- | MATURED | |
| 000409391 SWISS BK CORP 5423 | | | 140 | | | | | |
| | | | | | | | NO DEALS ISSUED | |
| 000409707 TOKAI BK LA 5997 | | | 140 | | | | | |
| | | | | | | | NO DEALS ISSUED | |
| SUB-TOTAL CATEGORY 001 | | | | | | | | |
| | CAPITAL | | | | | ACCRUED INTEREST | | |
| EQUIVALENT | | | | | | | | |
| 000400009 FEDS PURCHASED | | | 140 | | | | | |
| | | | | | | | NO DEALS ISSUED | |
| 000400033 FEDS SOLD | | | 140 | | | | | |
| | | | | | | | LAST DEAL 8DEC80 | |
| 000402400 NWB LONDON | | | 440 | | | | | |
| → 00010 | 140 | 21APR81 | 22JUN81 | 13,000,000.00 | 16.0 | 358,222.22 | MATURED | |
| 00011 | 140 | 28APR81 | 27AUG81 | 2,460,000.00 | 16.875 | 73,800.00 | | |
| | CAPITAL | | | | | ACCRUED INTEREST | | |
| US DOLLAR | 2,460,000.00 | | | | | 73,800.00 | | |
| EQUIVALENT | 2,460,000.00 | | | | | 73,800.00 | | |
| 000403008 NWB NASSAU | | | 254 | | | | | |
| 00178 | 140 | 3APR81 | 2JUL81 | 2,000,000.00 | 14.75 | 72,930.55 | | |
| 00217 | 140 | 5MAY81 | 5JUN81 | 1,000,000.00 | 19.5 | 16,791.66 | MATURED | |
| 00219 | 140 | 6MAY81 | 4AUG81 | 2,000,000.00 | 19.1875 | 59,694.44 | | |

***** A *****

CHICAGO BCH M070 CERTIFICATE OF BALANCE AUG81 BY 31AUG81 1

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 000433012 MITCHELL ENERGY LINE 1 COMM | | | | 140 | | | |
| | | | | | | | NO DEALS ISSUED |
| 000406503 CONTI CHI 8168 | | | | 140 | | | |
| | | | | | | | NO DEALS ISSUED |
| 000407003 1ST NATL BK CHI 9857 | | | | 140 | | | |
| | | | | | | | NO DEALS ISSUED |
| 000407518 HARRIS TR CHI 1045 | | | | 140 | | | |
| | | | | | | | NO DEALS ISSUED |
| 000408301 MITSUBISHI TR BKG CHI 2998 | | | | 140 | | | |
| | | | | | | | NO DEALS ISSUED |
| 000408344 MITSUBISHI BK 2963 | | | | 140 | | | |
| | | | | | | | NO DEALS ISSUED |
| 000408700 NORTHERN TR CHI 4117 | | | | 140 | | | |
| 00017 | 140 | 31JUL81 | 3AUG81 | 300,000.00- | 17.375 | 434.37- | MATURED |
| 00018 | 140 | 6AUG81 | 7AUG81 | 6,600,000.00- | 19.25 | 3,529.16- | MATURED |
| 000409391 SWISS BK CORP 5423 | | | | 140 | | | |
| | | | | | | | NO DEALS ISSUED |
| 000409707 TOKAI BK LA 5997 | | | | 140 | | | |
| | | | | | | | NO DEALS ISSUED |
| SUB-TOTAL CATEGORY 001 | | | | | | | |
| | | CAPITAL | | | | ACCRUED INTEREST | |
| EQUIVALENT | | | | | | | |
| 000400009 FEDS PURCHASED | | | | 140 | | | |
| | | | | | | | NO DEALS ISSUED |
| 000400033 FEDS SOLD | | | | 140 | | | |
| | | | | | | | LAST DEAL 8DEC80 |
| 000402400 NWB LONDON | | | | 440 | | | |
| 00011 | 140 | 28APR81 | 27AUG81 | 2,460,000.00 | 16.875 | 139,328.12 | MATURED |
| 000403008 NWB NASSAU | | | | 254 | | | |
| 00219 | 140 | 6MAY81 | 4AUG81 | 2,000,000.00 | 19.1875 | 95,937.50 | MATURED |
| 00326 | 140 | 9JUL81 | 10AUG81 | 2,000,000.00 | 19.1875 | 34,111.11 | MATURED |
| 00355 | 140 | 24JUL81 | 7AUG81 | 105,330.55 | 18.25 | 747.55 | MATURED |
| 00357 | 140 | 27JUL81 | 3AUG81 | 508,292.41 | 17.875 | 1,766.66 | MATURED |
| 00360 | 140 | 28JUL81 | 11AUG81 | 190,665.00 | 17.0 | 1,260.50 | MATURED |
| 00362 | 140 | 28JUL81 | 4AUG81 | 4,811,752.37 | 17.9816 | 16,805.20 | MATURED |

PwC-NWB 0000955

***** B 8 *****

9

L 8

SHEET 4
IMPERSONAL
89072251 US DOLLAR

National Westminster
Bank Limited
CHICAGO BRANCH
33 NORTH DEARBORN STREET
CHICAGO, ILLINOIS 60602

NWB LONDON
INTEREST PAID

1980/81

DEPOSITS NOT INSURED BY THE FDIC

| DATE | DETAILS | REF/SERIAL NO. | VALUE DATE | DEBIT | CREDIT | BALANCE |
|---|---|---|---|---|---|---|
| 31DEC | BALANCE B/F | | | | | 2,826,555.21DR |
| 2JAN | MMKT ACCRUAL REV | ¬999999999 | 31DEC80 | | 163,416.66 | |
| | B/S ENTRY | ¬ | 2JAN81 | | 2,826,555.21 | 163,416.66 |

P

PwC-NWB 0000956

NYB 4050(9-78)