National Westminster Bank, PLC v. United States
Docket No. 95-758T
Plaintiff's FRE 1006 summary with respect to NatWest Holdings Inc. and Subsidiaries
Summary of Taxable Income for Tax Years 1983 – 1987
August 17, 2005

| Tax Year | Taxable Income |
|---|---|
| 1983 | $ 35,582,639 |
| 1984 | $ 28,152,790 |
| 1985 | $ 26,796,605 |
| 1986 | $ 20,812,408 |
| 1987 | $ 31,893,807 |

Form **1120** Department of the Treasury Internal Revenue Service

# U.S. Corporation Income Tax Return

For calendar year 1983 or other tax year beginning ............, 1983, ending ............, 19 ....

▶ For Paperwork Reduction Act Notice, see page 1 of the Instructions.

OMB No. 1545-0123

**1983**

Check if a—
A. Consolidated return [X]
B. Personal Holding Co. [ ]
C. Business Code No. (See page 9 of Instructions) 6090

Use IRS label. Otherwise please print or type.

Name: NatWest Holdings Inc. and Subsidiaries
Number and street: 175 Water Street
City or town, State, and ZIP code: New York, New York 10038

D. Employer identification number: 51-0231981
E. Date incorporated: 9-29-78
F. Total assets (see Specific Instructions): $ 7,810,893,837

G. Check box if there has been a change in address from the previous year ▶ [ ]

| | | Line | Amount |
|---|---|---|---|
| Gross Income | 1 (a) Gross receipts or sales $............ (b) Less returns and allowances $............ Balance ▶ | 1(c) | |
| | 2 Cost of goods sold (Schedule A) and/or operations (attach schedule) | 2 | |
| | 3 Gross profit (subtract line 2 from line 1(c)) | 3 | |
| | 4 Dividends (Schedule C) | 4 | 303,174 |
| | 5 Interest | 5 | 674,824,562 |
| | 6 Gross rents | 6 | 3,733,174 |
| | 7 Gross royalties | 7 | |
| | 8 Capital gain net income (attach separate Schedule D) | 8 | 3,264,621 |
| | 9 Net gain or (loss) from Form 4797, line 14(a), Part II (attach Form 4797) | 9 | (445,271) |
| | 10 Other income (see instructions—attach schedule) | 10 | 70,638,423 |
| | 11 TOTAL income—Add lines 3 through 10 and enter here ▶ | 11 | 752,318,683 |
| Deductions | 12 Compensation of officers (Schedule E) | 12 | 3,642,911 |
| | 13 (a) Salaries and wages $ 103,421,358 (b) Less jobs credit $ 19,199 Balance ▶ | 13(c) | 103,402,159 |
| | 14 Repairs (see instructions) | 14 | 3,919,111 |
| | 15 Bad debts (Schedule F if reserve method is used) | 15 | 26,376,025 |
| | 16 Rents | 16 | 18,553,085 |
| | 17 Taxes | 17 | 11,221,621 |
| | 18 Interest | 18 | 447,001,367 |
| | 19 Contributions (not over 10% of line 30 adjusted per instructions) | 19 | 768,775 |
| | 20 Depreciation (attach Form 4562) — 20: 5,422,348 | | |
| | 21 Less depreciation claimed in Schedule A and elsewhere on return — 21(a): ( -0- ) | 21(b) | 5,422,348 |
| | 22 Depletion | 22 | -0- |
| | 23 Advertising | 23 | 8,206,753 |
| | 24 Pension, profit-sharing, etc. plans (see instructions) | 24 | 8,205,847 |
| | 25 Employee benefit programs (see instructions) | 25 | 8,642,584 |
| | 26 Other deductions (attach schedule) | 26 | 63,919,870 |
| | 27 TOTAL deductions—Add lines 12 through 26 and enter here ▶ | 27 | 709,282,456 |
| | 28 Taxable income before net operating loss deduction and special deductions (subtract line 27 from line 11) | 28 | 43,036,227 |
| | 29 Less: (a) Net operating loss deduction (see instructions—attach schedule) — 29(a): 7,453,588 | | |
| | (b) Special deductions (Schedule C) — 29(b): | 29 | 7,453,588 |
| | 30 Taxable income (subtract line 29 from line 28) | 30 | 35,582,639 |
| Tax | 31 TOTAL TAX (Schedule J) | 31 | 452,493 |
| | 32 Credits: (a) Overpayment from 1982 allowed as a credit | | |
| | (b) 1983 estimated tax payments | | |
| | (c) Less refund of 1983 estimated tax applied for on Form 4466 ( ) | | |
| | (d) Tax deposited with Form 7004 | | |
| | (e) Credit from regulated investment companies (attach Form 2439) | | |
| | (f) Federal tax on special fuels and oils (attach Form 4136) | 32 | |
| | 33 TAX DUE (subtract line 32 from line 31—If line 32 is greater than line 31, skip line 33 and go to line 34). See instruction C3 for depositary method of payment (Check ▶ [ ] if Form 2220 is attached. See instruction D.) ▶ $ ........ | 33 | 452,493 |
| | 34 OVERPAYMENT (subtract line 31 from line 32) ▶ | 34 | |
| | 35 Enter amount of line 34 you want: Credited to 1984 estimated tax ▶ ...... Refunded ▶ | 35 | |

**Please Sign Here**

Under penalties of perjury, I declare that I have examined this return, including accompanying schedules and statements, and to the best of my knowledge and belief, it is true, correct, and complete. Declaration of preparer (other than taxpayer) is based on all information of which preparer has any knowledge.

▶ [signature] Signature of officer | 9-14-84 Date | ▶ SVP + Secretary Title

**Paid Preparer's** — Preparer's signature ▶ | Date | Check if self-employed

NWP 0004790

Form 1120 (1983) Page 2

## SCHEDULE A.—Cost of Goods Sold
(See instructions for Schedule A)

| | | |
|---|---|---|
| 1 Inventory at beginning of year | 1 | |
| 2 Merchandise bought for manufacture or sale | 2 | |
| 3 Salaries and wages | 3 | |
| 4 Other costs (attach schedule) N/A | 4 | |
| 5 Total—Add lines 1 through 4 | 5 | |
| 6 Inventory at end of year | 6 | |
| 7 Cost of goods sold—Subtract line 6 from line 5. Enter here and on line 2, page 1 | 7 | |

8 (a) Check all methods used for valuing closing inventory:
- (i) ☐ Cost
- (ii) ☐ Lower of cost or market as described in Regulations section 1.471–4 (see instructions)
- (iii) ☐ Writedown of "subnormal" goods as described in Regulations section 1.471–2(c) (see instructions)
- (iv) ☐ Other (Specify method used and attach explanation) ▶

(b) Check if the LIFO inventory method was adopted this tax year for any goods (if checked, attach Form 970) ☐

(c) If the LIFO inventory method was used for this tax year, enter percentage (or amounts) of closing inventory computed under LIFO

(d) If you are engaged in manufacturing, did you value your inventory using the full absorption method (Regulations section 1.471–11)? ☐ Yes ☐ No

(e) Was there any substantial change in determining quantities, cost, or valuations between opening and closing inventory? ☐ Yes ☐ No
If "Yes," attach explanation.

## SCHEDULE C.—Dividends and Special Deductions
(See instructions for Schedule C)

| | (A) Dividends received | (B) % | (C) Special deductions: multiply (A) X (B) |
|---|---|---|---|
| 1 Domestic corporations subject to 85% deduction | | 85 | |
| 2 Certain preferred stock of public utilities | | 59.13 | |
| 3 Foreign corporations subject to 85% deduction | | 85 | |
| 4 Wholly-owned foreign subsidiaries subject to 100% deduction (section 245(b)) | | 100 | |
| 5 Total—Add lines 1 through 4. See instructions for limitation | | | |
| 6 Affiliated groups subject to the 100% deduction (section 243(a)(3)) | | 100 | |
| 7 Other dividends from foreign corporations not included in lines 3 and 4 | | | |
| 8 Income from controlled foreign corporations under subpart F (attach Forms 5471) | | | |
| 9 Foreign dividend gross-up (section 78) | | | |
| 10 DISC or former DISC dividends not included in line 1 (section 246(d)) | | | |
| 11 Other dividends | 303,174 | | |
| 12 Deduction for dividends paid on certain preferred stock of public utilities (see instructions) | | | |
| 13 Total dividends—Add lines 1 through 11. Enter here and on line 4, page 1 ▶ | 303,174 | | |
| 14 Total deductions—Add lines 5, 6 and 12. Enter here and on line 29(b), page 1 ▶ | | | -0- |

## SCHEDULE E.—Compensation of Officers (See instruction for line 12, page 1)
Complete Schedule E only if your total receipts (line 1(a), plus lines 4 through 10, of page 1, Form 1120) are $150,000 or more.

| 1. Name of officer | 2. Social security number | 3. Percent of time devoted to business | Percent of corporation stock owned: 4. Common | 5. Preferred | 6. Amount of compensation |
|---|---|---|---|---|---|
| | | % | % | % | |
| | | % | % | % | |
| | | % | % | % | |
| See Attached Schedule | | % | % | % | |
| | | % | % | % | |
| | | % | % | | |
| | | % | % | | |

NWP 0004791

Total compensation of officers—Enter here and on line 12, page 1

## SCHEDULE F.—Bad Debts—Reserve Method (See instruction for line 15, page 1) (NatWest Bank USA Only)

| 1. Year | 2. Trade notes and accounts receivable outstanding at end of year | 3. Sales on account | Amount added to reserve: 4. Current year's provision | 5. Recoveries | 6. Amount charged against reserve | 7. Reserve for bad debts at end of year |
|---|---|---|---|---|---|---|
| 1979 | 1/01-4/16 | | 10,890,495 | 1,486,749 | 2,277,244 | 16,600,0[illegible] |
| 1979 | 4/17-12/31 | | 235,967 | 1,652,373 | 9,112,340 | 9,376,0[illegible] |
| 1980 | | | 13,232,057 | 3,634,432 | 24,242,489 | 2,000,0[illegible] |
| 1981 | | | 46,064,921 | 4,729,951 | 19,994,872 | 32,800,0[illegible] |
| 1982 | | | [illegible] | 5,065,912 | 23,997,860 | 37,732,[illegible] |

## SCHEDULE J.—Tax Computation

(See instructions for Schedule J on page 7)

1 Check if you are a member of a controlled group (see sections 1561 and 1563) ▶ [x]

2 If line 1 is checked, see instructions and enter your portion of the $25,000 amount in each taxable income bracket:

(i) $ 25,000 (ii) $ 25,000 (iii) $ 25,000 (iv) $ 25,000

| Line | Description | Sub-line | Sub-amount | Line no. | Amount |
|---|---|---|---|---|---|
| 3 | Income tax (see instructions to figure the tax; enter this tax or alternative tax from Schedule D, whichever is less). Check if from Schedule D ▶ ☐ | | | 3 | 15,760,132 00 |
| 4 | (a) Foreign tax credit (attach Form 1118) | 4(a) | 13,688,311 00 | | |
| | (b) Investment credit (attach Form 3468) | (b) | 1,764,798 00 | | |
| | (c) Jobs credit (attach Form 5884) | (c) | 44,096 00 | | |
| | (d) Employee stock ownership credit (attach Form 8007) | (d) | | | |
| | (e) Research credit (attach Form 6765) | (e) | | | |
| | (f) Possessions tax credit (attach Form 5735) | (f) | | | |
| | (g) ~~Alcohol fuel credit (attach Form 6478)~~ Other Credits | (g) | 4,432 00 | | |
| | (h) Credit for fuel produced from a nonconventional source (see instructions) | (h) | | | |
| 5 | Total—Add lines 4(a) through 4(h) | | | 5 | 15,501,637 00 |
| 6 | Subtract line 5 from line 3 | | | 6 | 258,495 00 |
| 7 | Personal holding company tax (attach Schedule PH (Form 1120)) | | | 7 | |
| 8 | Tax from recomputing prior-year investment credit (attach Form 4255) | | | 8 | |
| 9 | Minimum tax on tax preference items (see instructions—attach Form 4626) | | | 9 | 193,998 00 |
| 10 | Total tax—Add lines 6 through 9. Enter here and on line 31, page 1 | | | 10 | 452,493 00 |

### Additional Information (See page 8 of instructions)

| Item | Yes | No |
|---|---|---|
| H Did you claim a deduction for expenses connected with: | | |
| (1) Entertainment facility (boat, resort, ranch, etc.)? | | X |
| (2) Living accommodations (except employees on business)? | | X |
| (3) Employees attending conventions or meetings outside the North American area? (See section 274(h)) | | X |
| (4) Employees' families at conventions or meetings? | | X |
| If "Yes," were any of these conventions or meetings outside the North American area? (See section 274(h)) | | X |
| (5) Employee or family vacations not reported on Form W-2? | | X |
| I (1) Did you at the end of the tax year own, directly or indirectly, 50% or more of the voting stock of a domestic corporation? (For rules of attribution, see section 267(c).) | X | |
| If "Yes," attach a schedule showing: (a) name, address, and identifying number; (b) percentage owned; (c) taxable income or (loss) before NOL and special deductions (e.g., If a Form 1120: from Form 1120, line 28, page 1) of such corporation for the tax year ending with or within your tax year; (d) highest amount owed by you to such corporation during the year; and (e) highest amount owed to you by such corporation during the year. | | |
| (2) Did any individual, partnership, corporation, estate or trust at the end of the tax year own, directly or indirectly, 50% or more of your voting stock? (For rules of attribution, see section 267(c).) If "Yes," complete (a) through (e) | X | |
| (a) Attach a schedule showing name, address, and identifying number. | | |
| (b) Enter percentage owned ▶ 100% | | |
| (c) Was the owner of such voting stock a person other than a U.S. person? (See instructions) | X | |
| If "Yes," enter owner's country ▶ UK | | |
| (d) Enter highest amount owed by you to such owner during the year ▶ | | |
| (e) Enter highest amount owed to you by such owner during the year ▶ | | |
| (Note: For purposes of I(1) and I(2), "highest amount owed" includes loans and accounts receivable/payable.) | | |
| J Refer to page 9 of instructions and state the principal: Business activity ▶ Bank Holding Company; Product or service ▶ | | |
| K Were you a U.S. shareholder of any controlled foreign corporation? (See sections 951 and 957.) If "Yes," attach Form 5471 for each such corporation. | | X |
| L At any time during the tax year, did you have an interest in or a signature or other authority over a bank account, securities account, or other financial account in a foreign country? (See page 8 for exceptions and filing requirements for Form 90-22.1.) | X | |
| If "Yes," write the name of the foreign country ▶ | | |
| M Were you the grantor of, or transferor to, a foreign trust which existed during the current tax year, whether or not you have any beneficial interest in it? | | X |
| If "Yes," you may have to file Forms 3520, 3520-A or 926. | | |
| N During this tax year, did you pay dividends (other than stock dividends and distributions in exchange for stock) in excess of your current and accumulated earnings and profits? (See sections 301 and 316) | | X |
| If "Yes," file Form 5452. If here for parent corporation a for each subsidiary. | | |
| O During this tax year did you maintain any part of your accounting/tax records on a computerized system? | | X |
| P Check method of accounting: (1) ☐ Cash (2) [x] Accrual (3) ☐ Other (specify) ▶ | | |

NWP 0004792

Form 1120 (1983) Page 4

## SCHEDULE L.—Balance Sheets

| Assets | Beginning of tax year (A) | (B) | End of tax year (C) | (D) |
|---|---|---|---|---|
| 1 Cash | | 1,397,344,910 | | 1,134,273,5 |
| 2 Trade notes and accounts receivable | 4,254,358,636 | | 5,067,060,175 | |
| (a) Less allowance for bad debts | 42,810,755 | 4,211,547,881 | 49,556,663 | 5,017,503,5 |
| 3 Inventories | | | | |
| 4 Federal and State government obligations | | 502,289,355 | | 789,644,5 |
| 5 Other current assets (attach schedule) | | | | 9,326,2 |
| 6 Loans to stockholders | | | | |
| 7 Mortgage and real estate loans | | | | |
| 8 Other investments (attach schedule) | | 269,681,078 | | 337,116,3 |
| 9 Buildings and other depreciable assets | | | | |
| (a) Less accumulated depreciation | | 49,779,889 | | 81,245,1 |
| 10 Depletable assets | | | | |
| (a) Less accumulated depletion | | | | |
| 11 Land (net of any amortization) | | | | |
| 12 Intangible assets (amortizable only) | | | | |
| (a) Less accumulated amortization | | | | 114,158,9 |
| 13 Other assets (attach schedule) | | 681,465,615 | | 257,625,5 |
| 14 Total assets | | 7,112,108,728 | | 7,810,893,8 |
| **Liabilities and Stockholders' Equity** | | | | |
| 15 Accounts payable | | | | 9,452, |
| 16 Mortgages, notes, bonds payable in less than 1 year | | | | 1,997, |
| 17 Other current liabilities (attach schedule) | | 6,455,563,842 | | 6,857,430, |
| 18 Loans from stockholders | | | | |
| 19 Mortgages, notes, bonds payable in 1 year or more | | 113,447,012 | | 105,460, |
| 20 Other liabilities (attach schedule) | | | | 175,998, |
| 21 Capital stock: (a) Preferred stock | | | | |
| (b) Common stock | 2,100 | 2,100 | 2,400 | 2, |
| 22 Paid-in or capital surplus | | 524,650,284 | | 629,879, |
| 23 Retained earnings—Appropriated (attach schedule) | | | | |
| 24 Retained earnings—Unappropriated | | 18,445,490 | | 30,671, |
| 25 Less cost of treasury stock | | ( ) | | ( |
| 26 Total liabilities and stockholders' equity | | 7,112,108,728 | | 7,810,893, |

## SCHEDULE M-1.—Reconciliation of Income Per Books With Income Per Return

Do not complete this schedule if your total assets (line 14, column (D), above) are less than $25,000

| | | | |
|---|---|---|---|
| 1 Net income per books | 12,226,468 | 7 Income recorded on books this year not included in this return (itemize): | |
| 2 Federal income tax | 6,146,453 | (a) Tax-exempt interest $ | |
| 3 Excess of capital losses over capital gains | | | 15,920, |
| 4 Income subject to tax not recorded on books this year (itemize) | 16,634,576 | 8 Deductions in this tax return not charged against book income this year (itemize) | |
| 5 Expenses recorded on books this year not deducted in this return (itemize) | | (a) Depreciation $ | |
| (a) Depreciation $ | | (b) Contributions carryover $ | |
| (b) Contributions carryover $ | | | 531 |
| | 24,480,115 | 9 Total of lines 7 and 8 | 16,451 |
| 6 Total of lines 1 through 5 | 59,487,612 | 10 Income (line 28, page 1)—line 6 less line 9 | 43,036 |

## SCHEDULE M-2.—Analysis of Unappropriated Retained Earnings Per Books (line 24 above)

Do not complete this schedule if your total assets (line 14, column (D), above) are less than $25,000

| | | | |
|---|---|---|---|
| 1 Balance at beginning of year | 18,445,490 | 5 Distributions: (a) Cash | |
| 2 Net income per books | 12,226,468 | (b) Stock | |
| 3 Other increases (itemize) | | (c) Property | |
| | | 6 Other decreases (itemize) | |
| | | 7 [illegible] | |
| [illegible] | 30,671,958 | 8 Balance at end of year [illegible] | 30,671 |

NWP 0004793

Form **7004**
(Rev Oct 1983)
Department of the Treasury
Internal Revenue Service

# Application for Automatic Extension of Time to File Corporation Income Tax Return

**(Under section 6081(b) of the Internal Revenue Code)**

OMB No 1545-0233

Name of corporation: NatWest Holdings Inc.
Employer identification number: 51-0231981
Number and street: 44 Wall Street
City or town, State, and ZIP code: New York, N.Y. 10005

Check type of return to be filed.

- [X] Form 1120 — [ ] Form 1120S — [ ] Form 1120M — [ ] Form 990-C
- [ ] Form 1120L — [ ] Form 1120-H — [ ] Form 1120-POL — [ ] Form 990-T
- [ ] Form 1120F (Check here ▶ [ ] if you do not have an office or place of business in the U.S.)

1 (a) I request an automatic 6-month extension of time until September 15, 19 84, to file the income tax return of the corporation named above for calendar year 19 83, or tax year ending ......, 19......

(b) If this tax year is for less than 12 months, check reason:
[ ] Initial return [ ] Final return [ ] Change in accounting period approved [ ] Consolidated return to be filed

2 Does this application also cover subsidiaries to be included in a consolidated return? [X] Yes [ ] No
If "Yes," attach a list showing the name, address, and EIN of each member of the affiliated group.

| | | | |
|---|---|---|---|
| 3 Tentative tax (see instructions) | | | -0- |
| 4 Credits: (a) Overpayment from prior year allowed as a credit | | | |
| (b) Estimated tax payments (deposits) for the tax year | | | |
| (c) Less refund of estimated tax for the tax year applied for on Form 4466 | | | |
| (d) Credit from regulated investment companies; and credit for overpaid windfall profit tax | | | |
| (e) Credit for Federal tax on special fuels and oils | | | |
| 5 Total—Add lines 4(a) through 4(e) | | | |
| 6 Balance due—Subtract line 5 from line 3. This amount should be deposited with a Federal Tax Deposit (FTD) Coupon | | | -0- |

Signature.—Under penalties of perjury, I declare that I have been authorized by the above-named corporation to make this application and that to the best of my knowle and belief the statements made are true, correct, and complete.

Dominick R Salella — Vice President & Treasurer — 3-5-84
(Signature of officer or agent) (Title) (Date)

## General Instructions

*(Section references are to the Internal Revenue Code, unless otherwise noted.)*

**Note:** *The automatic extension of time to file a corporate tax return has been extended from 3-months to 6-months. Form 7004 will be used for this 6-month extension. The automatic extension does not extend the time for payment of the tax.*

Foreign corporations with an office or place of business in the United States and electing under Regulation section 1.6081-2 not to file their returns until the 15th day of the 6th month following the close of the tax year cannot use Form 7004.

**A. Paperwork Reduction Act Notice.**—We ask for this information to carry out the Internal Revenue laws of the United States. We need it to ensure that taxpayers are complying with these laws and to allow us to figure and collect the right amount of tax. You are required to give us this information.

**B. Purpose of Form.**—Form 7004 should be used by a corporation to request an automatic 6-month extension of time to file its income tax return.

The extension will be allowed if Form 7004 is filed properly by the due date and if the Balance due on line 6 is deposited with a FTD Coupon contained in FTD Coupon Book (Form 8109).

**C. When and Where to File.**—File Form 7004 by the due date of the return with the Internal Revenue Service Center where the corporation will file the return.

**D. Penalty for Not Paying Tax.**—Section 6651 provides a penalty for not paying tax (other than estimated income tax) when due.

The late payment penalty is ½% a month or part of a month unless you have reasonable cause for not paying on time. If you believe you have reasonable cause, attach an explanation to your return.

If you are allowed an extension of time to file, you will not be charged a late payment penalty if: the tax shown on line 3 (or the amount of tax paid by the regular due date of the return) is at least 90% of the tax shown on line 31 of Form 1120, or the comparable line on other returns; and you pay the balance due shown on the return by the extended due date.

**E. Termination of Extension.**—The IRS may terminate the automatic extension at any time by mailing a notice of termination to the corporation or to the person who requested the extension. The notice will be mailed at least 10 days before the termination date given in the notice.

## Specific Instructions

**Line 3—Tentative tax.**—Enter the tentative amount of income tax for the reduced by any non-refundable cre against the tax. This will usually be shown on Form 1120, line 31, or the con parable line from other returns.

**Line 6—Balance due.**—This is the amount of tax you are required to deposi Foreign corporations with an office or pla of business in the United States and domestic corporations must deposit all income tax payments with a FTD Coupor

However, if the corporation expects to have a net operating loss carryback, the corporation may reduce the amount to b deposited to the extent of the overpaym resulting from the carryback, providing a other prior year tax liabilities have been paid and a Form 1138, Extension of Tim for Payment of Taxes by a Corporation Expecting a Net Operating Loss Carryba accompanies Form 7004. See Rev. Rul. 82-47, 1982-1 C.B 201 for details. Inte will be charged on any part of the final ta due not shown on this line. The interest figured from the original due date of the return to the date of payment.

**Signature.**—The person authorized by corporation to sign the return should sig the Form 7004. This person may be:

(1) An officer of the corporation

(2) A duly authorized agent holding a po of attorney

(3) A person currently enrolled to pract Revenue Service ... or certified public acco ... e before the IRS

NWP 0004794

NatWest Holdings, Inc.

I.D. #51-0231981

| Name and Address of each Member of the Affiliated Group | Employee Identification Num |
|---|---|
| National Westminster Bank USA<br>60 Hempstead Avenue<br>West Hempstead, NY 11552 | 11-0773597 |
| National Westminster Bank USA<br>International Bank<br>1200 Brickell Avenue<br>Miami, Florida 33131 | 13-5673033 |
| Mebrona Properties, Inc.<br>60 Hempstead Avenue<br>West Hempstead, NY 11552 | 11-6028683 |
| Brycon Development Corp. #2<br>60 Hempstead Avenue<br>West Hempstead NY 11552 | 11-2526354 |
| Ard-Rich Realty Corp.<br>44 Wall Street<br>New York, N Y 10005 | 13-3130604 |
| Ogasco, Inc.<br>44 Wall Street<br>New York, NY 10005 | 13-3187362 |
| NatWest Commercial Services Inc.<br>600 Madison Avenue<br>New York, NY 10022 | 51-0262561 |
| CF International Inc.<br>600 Madison Avenue<br>New York, NY 10022 | 13-2676910 |
| NatWest Capital Corporation<br>Texas Commerce Tower<br>Suite 3700<br>600 Travis<br>Houston, Texas 77002 | 76-0034586 |
| NatWest Credit Corporation<br>100 West 10th Street<br>Wilmington, Delaware | Pending |

Form **851**
(Rev. Dec. 1977)
Department of the Treasury
Internal Revenue Service

# Affiliations Schedule

(To be filed with each consolidated income tax return)

Taxable Year Ended December 31, 19 83 Page 1

Common parent corporation: NatWest Holdings, Inc.

Employer Identification Number: 51-0231981

Address (Number, street, city, State, and ZIP code): 175 Water Street, New York, New York 10038

Has the group made the election to adjust earnings and profits under section 1.1502-33(c)(4)(iii) of the Consolidated Return Regulations? . . . . . ☐ Yes ☐ No

| No. | Name and Address of Corporation | Employer Identification Number | Prepayment Credits: Portion of Forms 7004 and 7005 tax deposits | Prepayment Credits: Portion of estimated tax credits and deposits |
|---|---|---|---|---|
| 1 | Common parent corporation | | -0- | -0- |
| | Subsidiary corporation: | | | |
| 2 | National Westminster Bank USA | 11-0773597 | -0- | -0- |
| 3 | National Westminster Bank USA/ International Bank | 13-5673033 | -0- | -0- |
| 4 | Mebrona Properties, Inc. | 11-0628683 | -0- | -0- |
| 5 | Ogasco, Inc. | 13-3187362 | -0- | -0- |
| 6 | Brycon Development Corp. #2 | 11-2526354 | -0- | -0- |
| 7 | Ard-Rich Realty Corp. | 13-3130604 | -0- | -0- |
| 8 | NatWest Commercial Services, Inc. | 51-0262561 | -0- | -0- |
| 9 | C F International, Inc. | 13-2676910 | -0- | -0- |
| 10 | (See Page 2 of 2) | | | |
| | Totals (Must equal amounts shown on Form 1120) → | | | |

| No. | Principal Business Activity | Did the subsidiary make distributions of the type described in Question Q, Form 1120? Yes | No | Capital Stock Outstanding at Beginning of Year, Number of shares: Voting | Nonvoting | Stock Holdings at Beginning of Year, Voting: Number of shares | Percent voting power | Nonvoting: Number of shares | Percent | Owned by corporation number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Common parent corporation | | | | | | | | | |
| | Subsidiary corporation: | | | | | | | | | |
| 2 | National Westminster Bank USA | | X | 7,675,138 | | | 100% | | | 1 |
| 3 | National Westminster Bank USA International Bank | | X | 20,000 | | | 100% | | | 2 |
| 4 | Mebrona Properties, Inc. | | X | 1,000 | | | 100% | | | 2 |
| 5 | Ogasco, Inc. | | X | -0- | | | 100% | | | 2 |
| 6 | Brycon Development Corp. #2 | | X | 10 | | | 100% | | | 2 |
| 7 | Ard-Rich Realty Corp. | | X | 10 | | | 100% | | | 2 |
| 8 | NatWest Commercial Services, Inc. | | X | 10 | | | 100% | | | 1 |
| 9 | CF International, Inc. | | X | 25 | | | 100% | | | 8 |
| 10 | (See Page 2 of 2) | | | | | | | | | |

Nonvoting stock which is limited and preferred as to dividends should not be shown, but information ... the nature of the limitation ... preference as to dividends should be furnished on back under "Remarks" regarding all classes of nonvoti...
If more than one class of nonvoting stock is outstanding, the number of shares of each class should ...
List all corporations which at any time during the taxable year were members of the affiliated grou... ...istence ... the beginning of the year, show the stock outstanding at date issued.

NWP 0004796

Form **851** (Rev. Dec. 1977) Department of the Treasury Internal Revenue Service

# Affiliations Schedule

(To be filed with each consolidated income tax return)

Taxable Year Ended December 31, 19 83



Common parent corporation: NatWest Holdings, Inc.

Employer Identification Number: 51-0231981

Address (Number, street, city, State, and ZIP code): 175 Water Street, New York, New York 10038

Has the group made the election to adjust earnings and profits under section 1.1502-33(c)(4)(iii) of the Consolidated Return Regulations? . . . ☐ Yes ☐ No

| No. | Name and Address of Corporation | Employer Identification Number | Prepayment Credits: Portion of Forms 7004 and 7005 tax deposits | Prepayment Credits: Portion of estimated tax credits and deposits |
|---|---|---|---|---|
| 1 | Common parent corporation | | -0- | -0- |
| | Subsidiary corporation: | | | |
| 2 | NatWest Capital Corporation, Inc. | 76-0034586 | -0- | -0- |
| 3 | NatWest Credit Corporation | Pending | -0- | -0- |
| 4 | | | | |
| 5 | | | | |
| 6 | | | | |
| 7 | | | | |
| 8 | | | | |
| 9 | | | | |
| 10 | | | | |
| | Totals (Must equal amounts shown on Form 1120) → | | | |

| No. | Principal Business Activity | Did the subsidiary make distributions of the type described in Question Q, Form 1120? Yes | No | Capital Stock Outstanding at Beginning of Year: Number of shares Voting | Nonvoting | Stock Holdings at Beginning of Year: Voting: Number of shares | Percent voting power | Nonvoting: Number of shares | Percent | Owned by corporation number— |
|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Common parent corporation | | | | | | | | | |
| | Subsidiary corporation: | | | | | | | | | |
| 2 | NatWest Capital Corp., Inc. | | X | 11 | | | 100% | | | 1 |
| 3 | NatWest Credit Corp. | | X | 10 | | | 100% | | | 1 |
| 4 | | | | | | | | | | |
| 5 | | | | | | | | | | |
| 6 | | | | | | | | | | |
| 7 | | | | | | | | | | |
| 8 | | | | | | | | | | |
| 9 | | | | | | | | | | |
| 10 | | | | | | | | | | |

Nonvoting stock which is limited and preferred as to dividends should not be shown, but information rel[illegible] the nature of the limitation at preference as to dividends should be furnished on back under "Remarks" regarding all classes of nonvoting [illegible] If more than one class of nonvoting stock is outstanding the number of shares of each class should be [illegible] nce List all corporations which at any time during the taxable year were members of the affiliated group. If [illegible] show the stock outstanding at date issued

NWP 0004797

 AUG 22 1984

TAX DEPARTMENT

Form **1122**

(Rev. Dec. 1977)

Department of the Treasury
Internal Revenue Service

# Authorization and Consent of Subsidiary Corporation to be Included in a Consolidated Income Tax Return

For the first year a consolidated return is filed, this form must be attached for each subsidiary.

(Please type or print)

For the calendar year 19 83, or other taxable year beginning , 19 and ending , 19

Name

Ogasco, Inc.

Number and street

44 Wall Street

City or town, State, and ZIP code

New York, New York 10005

1 Date incorporated

6-7-83

Employer Identification Number

13-3187362

2 Place incorporated

New York

3 Capital stock outstanding at beginning of taxable year:

(a) Common . . . . . . . . . . . . . . . . . . . . . . . . . . $ -0-

(b) Preferred . . . . . . . . . . . . . . . . . . . . . . . . . . $

4 Kind of business

___ Active

X Inactive

5 Name of common parent corporation

NatWest Holdings Inc.

Employer Identification Number

51-0231981

The subsidiary corporation named above hereby: (a) authorizes the common parent corporation named above to make a consolidated income tax return on its behalf for the taxable year for which this form is filed; and (b) authorizes the common parent corporation (or, in the event of its failure, the Commissioner or the District Director of Internal Revenue) to make a consolidated income tax return on its behalf for each taxable year thereafter for which a consolidated return must be made by the affiliated group under the provisions of the consolidated return regulations.

The subsidiary corporation, in consideration of the privilege of joining in the making of a consolidated return with the common parent corporation, hereby consents to and agrees to be bound by the provisions of the consolidated return regulations.

## Signature

Under penalties of perjury, I declare that the subsidiary named above has authorized me to sign this form on its behalf, and that this form has been examined by me and the information contained herein is, to the best of my knowledge and belief, true, correct, and complete.

8/4/84 [signature] [signature]

Date Signature Title

263-216-

NWP 0004798

Form **1120** Department of the Treasury Internal Revenue Service

# U.S. Corporation Income Tax Return

For calendar 1984 or tax year beginning ................, 1984, ending ................, 19 ....

▶ For Paperwork Reduction Act Notice, see page 1 of the instructions.

OMB No. 1545-0123

**1984**

Check if a—
Consolidated return [x]
Personal Holding Co. [ ]
Business Code No. (See the list in the instructions) 6090

Use IRS label. Otherwise please print or type.

Name: NatWest Holdings, Inc. and Subsidiaries
Number and street: 175 Water Street
City or town, State, and ZIP code: New York, New York 10038

D. Employer identification number: 51-0231981
E. Date incorporated: 9-29-78
F. Total assets (see Specific Instructions): $ 9,098,354,680

Check box if there has been a change in address from the previous year ▶ [ ]

| | Line | Description | | | No. | Amount |
|---|---|---|---|---|---|---|
| Gross Income | 1 | (a) Gross receipts or sales ........ (b) Less returns and allowances ........ Balance ▶ | | | 1(c) | |
| | 2 | Cost of goods sold and/or operations (Schedule A) | | | 2 | |
| | 3 | Gross profit (line 1(c) less line 2) | | | 3 | |
| | 4 | Dividends (Schedule C) | | | 4 | 310,687 |
| | 5 | Interest | | | 5 | 815,871,769 |
| | 6 | Gross rents | | | 6 | 8,169,935 |
| | 7 | Gross royalties | | | 7 | -0- |
| | 8 | Capital gain net income (attach separate Schedule D) | | | 8 | 5,063,444 |
| | 9 | Net gain or (loss) from Form 4797, line 14(a), Part II (attach Form 4797) | | | 9 | 3,778,825 |
| | 10 | Other income (see instructions—attach schedule) | | | 10 | 90,306,863 |
| | 11 | TOTAL income—Add lines 3 through 10 and enter here ▶ | | | 11 | 923,501,523 |
| Deductions | 12 | Compensation of officers (Schedule E) | | | 12 | 3,796,697 |
| | 13 | (a) Salaries and wages 114,960,533 (b) Less jobs credit 15,839 Balance ▶ | | | 13(c) | 114,944,694 |
| | 14 | Repairs | | | 14 | 3,697,706 |
| | 15 | Bad debts (Schedule F if reserve method is used) | | | 15 | 47,728,482 |
| | 16 | Rents | | | 16 | 32,380,908 |
| | 17 | Taxes | | | 17 | 24,612,598 |
| | 18 | Interest | | | 18 | 545,241,648 |
| | 19 | Contributions (see instructions for 10% limitation) | | | 19 | 535,301 |
| | 20 | Depreciation (attach Form 4562) | 20 | 16,322,513 | | |
| | 21 | Less depreciation claimed in Schedule A and elsewhere on return | 21(a) | | 21(b) | 16,322,513 |
| | 22 | Depletion | | | 22 | -0- |
| | 23 | Advertising | | | 23 | 9,408,353 |
| | 24 | Pension, profit-sharing, etc. plans | | | 24 | 9,249,792 |
| | 25 | Employee benefit programs | | | 25 | 8,853,834 |
| | 26 | Other deductions (attach schedule) | | | 26 | 78,576,207 |
| | 27 | TOTAL deductions—Add lines 12 through 26 and enter here ▶ | | | 27 | 895,348,733 |
| | 28 | Taxable income before net operating loss deduction and special deductions (line 11 less line 27) | | | 28 | 28,152,790 |
| | 29 | Less: (a) Net operating loss deduction (see instructions) | 29(a) | | | |
| | | (b) Special deductions (Schedule C) | 29(b) | | 29(c) | |
| | 30 | Taxable income (line 28 less line 29(c)) | | | 30 | 28,152,790 |
| Tax | 31 | TOTAL TAX (Schedule J) | | | 31 | 1,405,025 |
| | 32 | Payments: | | | | |
| | | (a) 1983 overpayment allowed as a credit | | | | |
| | | (b) 1984 estimated tax payments | 4,557,000 | | | |
| | | (c) Less 1984 refund applied for on Form 4466 | ( ) | 4,557,000 | | |
| | | (d) Tax deposited with Form 7004 | | | | |
| | | (e) Credit from regulated investment companies (attach Form 2439) | | | | |
| | | (f) Credit for Federal tax on gasoline and special fuels (attach Form 4136) | | | 32 | 4,557,000 |
| | 33 | Enter any PENALTY for underpayment of estimated tax—check ▶ [ ] if Form 2220 is attached | | | 33 | |
| | 34 | TAX DUE—If the total of lines 31 and 33 is larger than line 32, enter AMOUNT OWED | | | 34 | |
| | 35 | OVERPAYMENT—If line 32 is larger than the total of lines 31 and 33, enter AMOUNT OVERPAID | | | 35 | 3,151,975 |
| | 36 | Enter amount of line 35 you want: Credited to 1985 estimated tax ▶ 3,151,975 Refunded ▶ | | | 36 | -0- |

**Please Sign Here**

Under penalties of perjury, I declare that I have examined this return, including accompanying schedules and statements, and to the best of my knowledge and belief, it is true, correct, and complete. Declaration of preparer (other than taxpayer) is based on all information of which preparer has any knowledge.

▶ [signature] Signature of officer | 9/13/85 Date | ▶ SVP Title

**Paid Preparer's Use Only**

Preparer's signature ▶ | Date | Check if self-employed ▶ | Preparer's social security number

Firm's name (or yours, if self-employed) and address ▶ | E.I. No. | ZIP code

NWP 0004799

Form 1120 (1984) Page 2

**Schedule A** **Cost of Goods Sold and/or Operations**
(See instructions for line 2, page 1)

| | | | |
|---|---|---|---|
| 1 Inventory at beginning of year | 1 | | |
| 2 Purchases | 2 | | |
| 3 Cost of labor | 3 | | |
| 4 Other costs (attach schedule) | 4 | | |
| 5 Total—Add lines 1 through 4 | 5 | | |
| 6 Inventory at end of year | 6 | | |
| 7 Cost of goods sold and/or operations—Line 5 less line 6. Enter here and on line 2, page 1 | 7 | | |

8 (a) Check all methods used for valuing closing inventory:
- (i) ☐ Cost
- (ii) ☐ Lower of cost or market as described in Regulations section 1.471–4 (see instructions)
- (iii) ☐ Writedown of "subnormal" goods as described in Regulations section 1.471–2(c) (see instructions)
- (iv) ☐ Other (Specify method used and attach explanation) ▶

(b) Check if the LIFO inventory method was adopted this tax year for any goods (if checked, attach Form 970) ☐

(c) If the LIFO inventory method was used for this tax year, enter percentage (or amounts) of closing inventory computed under LIFO | 8(c) |

(d) If you are engaged in manufacturing, did you value your inventory using the full absorption method (Regulations section 1.471–11)? ☐ Yes ☐ No

(e) Was there any change in determining quantities, cost, or valuations between opening and closing inventory? ☐ Yes ☐ No
If "Yes," attach explanation.

**Schedule C** **Dividends and Special Deductions**
(See instructions for Schedule C)

| | (A) Dividends received | (B) % | (C) Special deductions: multiply (A) X (B) |
|---|---|---|---|
| 1 Domestic corporations subject to 85% deduction (other than debt-financed stock) | | 85 | |
| 2 Debt-financed stock of domestic corporations (section 246A) | | see instructions | |
| 3 Certain preferred stock of public utilities | | 59.13 | |
| 4 Foreign corporations subject to 85% deduction | | 85 | |
| 5 Wholly-owned foreign subsidiaries subject to 100% deduction (section 245(b)) | | 100 | |
| 6 Total—Add lines 1 through 5. See instructions for limitation | | | |
| 7 Affiliated groups subject to the 100% deduction (section 243(a)(3)) | | 100 | |
| 8 Other dividends from foreign corporations not included in lines 4 and 5 | | | |
| 9 Income from controlled foreign corporations under subpart F (attach Forms 5471) | | | |
| 10 Foreign dividend gross-up (section 78) | | | |
| 11 DISC or former DISC dividends not included in line 1 and/or 2 (section 246(d)) | | | |
| 12 Other dividends | 310,687 | | |
| 13 Deduction for dividends paid on certain preferred stock of public utilities (see instructions) | | | |
| 14 Total dividends—Add lines 1 through 12. Enter here and on line 4, page 1 ▶ | 310,687 | | |
| 15 Total deductions—Add lines 6, 7 and 13. Enter here and on line 29(b), page 1 ▶ | | | -0- |

**Schedule E** **Compensation of Officers** (See instructions for line 12, page 1)
Complete Schedule E only if total receipts (line 1(a), plus lines 4 through 10, of page 1, Form 1120) are $150,000 or more.

| 1. Name of officer | 2. Social security number | 3. Percent of time devoted to business | Percent of corporation stock owned: 4. Common | 5. Preferred | 6. Amount of compensation |
|---|---|---|---|---|---|
| Compensation of Officers | | % | % | % | |
| See | | % | % | % | |
| Schedule | | % | % | % | |
| Attached - | | % | % | | |
| Page 29 | | % | % | | |
| | | % | % | | |
| Total compensation of officers—Enter here and on line 12, page 1 | | | | | |

NWP 0004800

**Schedule F** **Bad Debts—Reserve Method** (See instructions for line 15, page 1) (NatWest Bank USA Only)

| 1. Year | 2. Trade notes and accounts receivable outstanding at end of year | 3. Sales on account | Amount added to reserve: 4. Current year's provision | 5. Recoveries | 6. Amount charged against reserve | 7. Reserve for bad debts at end of year |
|---|---|---|---|---|---|---|
| 1979 | 4/17-12/31 | | 235,967 | 1,652,373 | 9,112,340 | 9,376,000 |
| 1980 | | | 13,232,057 | 3,634,432 | 24,242,489 | 2,000,000 |
| 1981 | | | 46,064,921 | 4,729,951 | 19,994,872 | 32,800,000 |
| 1982 | | | 23,863,948 | 5,065,912 | 23,997,860 | 37,732,000 |
| 1983 | | | 24,218,168 | 8,370,145 | 32,588,313 | 37,732,000 |
| 1984 | | | 45,442,439 | 7,348,244 | 52,790,683 | 37,732,000 |

Form 1120 (1984) Page 3

## Schedule J Tax Computation
(See instructions)

1 Check if you are a member of a controlled group (see sections 1561 and 1563) . . . . ▶ [x]

2 If line 1 is checked, see instructions and enter your portion of the $25,000 amount in each taxable income bracket:

(i) $ -0- (ii) $ -0- (iii) $ -0- (iv) $ -0-

| | | |
|---|---|---|
| 3 Income tax (see instructions to figure the tax; enter this tax or alternative tax from Schedule D, whichever is less). Check if from Schedule D ▶ ☐ | 3 | 12,038,863 |
| 4 (a) Foreign tax credit (attach Form 1118) — 4(a) 4,001,879 | | |
| (b) Possessions tax credit (attach Form 5735) — (b) | | |
| (c) Orphan drug credit (attach Form 6765) — (c) | | |
| (d) Credit for fuel produced from a nonconventional source (see instructions) — (d) | | |
| (e) Research credit (attach Form 6765) — (e) | | |
| (f) General business credit. Enter here and check which forms are attached [X] Form 3800 ☐ Form 3468 ☐ Form 5884 ☐ Form 6478 ☐ Form 8007 — (f) 6,835,186 | | |
| 5 Total—Add lines 4(a) through 4(f) | 5 | 10,837,065 |
| 6 Line 3 less line 5 | 6 | 1,201,798 |
| 7 Personal holding company tax (attach Schedule PH (Form 1120)) | 7 | |
| 8 Tax from recomputing prior-year investment credit (attach Form 4255) | 8 | |
| 9 Minimum tax on tax preference items (see instructions—attach Form 4626) | 9 | 203,227 |
| 10 Total tax—Add lines 6 through 9. Enter here and on line 31, page 1 | 10 | 1,405,025 |

## Additional Information (See instruction F)

| | Yes | No |
|---|---|---|
| **H** Did the corporation claim a deduction for expenses connected with: | | |
| (1) Entertainment facility (boat, resort, ranch, etc.)? | | X |
| (2) Living accommodations (except employees on business)? | | X |
| (3) Employees attending conventions or meetings outside the North American area? (See section 274(h).) | | X |
| (4) Employees' families at conventions or meetings? | | X |
| If "Yes," were any of these conventions or meetings outside the North American area? (See section 274(h).) | | X |
| (5) Employee or family vacations not reported on Form W-2? | | X |
| **I** (1) Did the corporation at the end of the tax year own, directly or indirectly, 50% or more of the voting stock of a domestic corporation? (For rules of attribution, see section 267(c).) | X | |
| If "Yes," attach a schedule showing: (a) name, address, and identifying number; (b) percentage owned; (c) taxable income or (loss) before NOL and special deductions (e.g., If a Form 1120: from Form 1120, line 28, page 1) of such corporation for the tax year ending with or within your tax year; (d) highest amount owed by the corporation to such corporation during the year; and (e) highest amount owed to the corporation by such corporation during the year. | | |
| (2) Did any individual, partnership, corporation, estate or trust at the end of the tax year own, directly or indirectly, 50% or more of the corporation's voting stock? (For rules of attribution, see section 267(c).) If "Yes," complete (a) through (e) | X | |
| (a) Attach a schedule showing name, address, and identifying number. | | |
| (b) Enter percentage owned ▶ 100% | | |
| (c) Was the owner of such voting stock a person other than a U.S. person? (See instructions) (Note: If "Yes," the corporation may have to file Form 5472.) | X | |
| If "Yes," enter owner's country ▶ U.K. | | |
| (d) Enter highest amount owed by the corporation to such owner during the year ▶ | | |
| (e) Enter highest amount owed to the corporation by such owner during the year ▶ | | |

| | Yes | No |
|---|---|---|
| (Note: For purposes of I(1) and I(2), "highest amount owed" includes loans and accounts receivable/payable.) | | |
| **J** Refer to the list in the instructions and state the principal: Business activity ▶ Bank Holding Company; Product or service ▶ | | |
| **K** Was the corporation a U.S. shareholder of any controlled foreign corporation? (See sections 951 and 957.) | | X |
| If "Yes," attach Form 5471 for each such corporation. | | |
| **L** At any time during the tax year, did the corporation have an interest in or a signature or other authority over a bank account, securities account, or other financial account in a foreign country? | X | |
| (See instruction F for exceptions and filing requirements for form TD F 90-22.1.) If "Yes," write the name of the foreign country ▶ | | |
| **M** Was the corporation the grantor of, or transferor to, a foreign trust which existed during the current tax year, whether or not the corporation has any beneficial interest in it? | | X |
| If "Yes," the corporation may have to file Forms 3520, 3520-A or 926. | | |
| **N** During this tax year, did the corporation pay dividends (other than stock dividends and distributions in exchange for stock) in excess of the corporation's current and accumulated earnings and profits? (See sections 301 and 316.) | | X |
| If "Yes," file Form 5452. If this is a consolidated return, answer here for parent corporation and on Form 851, Affiliations Schedule, for each subsidiary. | | |
| **O** During this tax year did the corporation maintain any part of its accounting/tax records on a computerized system? | X | |
| **P** Check method of accounting: (1) ☐ Cash (2) [x] Accrual (3) ☐ Other (specify) ▶ | | |

NWP 0004801

Form 1120 (1984)

## Schedule L Balance Sheets

| | Beginning of tax year (A) | Beginning of tax year (B) | End of tax year (C) | End of tax year (D) |
|---|---|---|---|---|
| **Assets** | | | | |
| 1 Cash | | 1,134,273,522 | | 1,113,102,655 |
| 2 Trade notes and accounts receivable | 5,067,060,175 | | 6,186,018,248 | |
| (a) Less allowance for bad debts | 49,556,663 | 5,017,503,512 | 78,136,186 | 6,107,882,062 |
| 3 Inventories | | | | |
| 4 Federal and State government obligations | | 789,644,589 | | 1,027,062,258 |
| 5 Other current assets (attach schedule) | | 9,326,239 | | 9,990,394 |
| 6 Loans to stockholders | | | | |
| 7 Mortgage and real estate loans | | | | |
| 8 Other investments (attach schedule) | | 377,116,305 | | 231,427,986 |
| 9 Buildings and other depreciable assets | | | | |
| (a) Less accumulated depreciation | | 81,245,109 | | 226,813,306 |
| 10 Depletable assets | | | | |
| (a) Less accumulated depletion | | | | |
| 11 Land (net of any amortization) | | | | |
| 12 Intangible assets (amortizable only) | | | | |
| (a) Less accumulated amortization | | 144,158,976 | | 167,646,690 |
| 13 Other assets (attach schedule) | | 257,625,585 | | 214,429,329 |
| 14 Total assets | | 7,810,893,837 | | 9,098,354,680 |
| **Liabilities and Stockholders' Equity** | | | | |
| 15 Accounts payable | | 9,452,765 | | 8,474,432 |
| 16 Mortgages, notes, bonds payable in less than 1 year | | 1,997,039 | | |
| 17 Other current liabilities (attach schedule) | | 6,857,430,640 | | 8,109,515,887 |
| 18 Loans from stockholders | | | | |
| 19 Mortgages, notes, bonds payable in 1 year or more | | 105,460,875 | | 103,842,255 |
| 20 Other liabilities (attach schedule) | | 175,998,187 | | 185,373,150 |
| 21 Capital stock: (a) Preferred stock | | | | |
| (b) Common stock | 2,400 | 2,400 | | 2,500 |
| 22 Paid-in or capital surplus | | 629,879,973 | | 634,879,873 |
| 23 Retained earnings—Appropriated (attach schedule) | | | | |
| 24 Retained earnings—Unappropriated | | 30,671,958 | | 56,266,583 |
| 25 Less cost of treasury stock | | ( ) | | ( ) |
| 26 Total liabilities and stockholders' equity | | 7,810,893,837 | | 9,098,354,680 |

## Schedule M-1 Reconciliation of Income Per Books With Income Per Return

Do not complete this schedule if the total assets on line 14, column (D), of Schedule L are less than $25,000.

| | | | |
|---|---|---|---|
| 1 Net income per books | 25,594,625 | 7 Income recorded on books this year not included in this return (itemize) (a) Tax-exempt interest $ | 22,607,678 |
| 2 Federal income tax | 6,612,058 | 8 Deductions in this tax return not charged against book income this year (itemize) (a) Depreciation $ (b) Contributions carryover $ | 22,857,103 |
| 3 Excess of capital losses over capital gains | | | |
| 4 Income subject to tax not recorded on books this year (itemize) | 14,146,687 | | |
| 5 Expenses recorded on books this year not deducted in this return (itemize) (a) Depreciation $ (b) Contributions carryover $ | 27,264,201 | 9 Total of lines 7 and 8 | 45,464,781 |
| 6 Total of lines 1 through 5 | 73,617,571 | 10 Income (line 28, page 1)—line 6 less line 9 | 28,152,790 |

## Schedule M-2 Analysis of Unappropriated Retained Earnings Per Books (line 24, Schedule L)

Do not complete this schedule if the total assets on line 14, column (D), of Schedule L are less than $25,000.

| | | | |
|---|---|---|---|
| 1 Balance at beginning of year | 30,671,958 | 5 Distributions: (a) Cash | |
| 2 Net income per books | 25,594,625 | (b) Stock | |
| 3 Other increases (itemize) | | (c) Property | |
| | | 6 Other decreases (itemize) | |
| | | 7 Total of lines 5 and 6 | |
| 4 Total of lines 1, 2, and 3 | 56,266,583 | 8 Balance at end of year (line 4 less line 7) | 56,266,583 |

NWP 0004802

Form **7004**
(Rev. October 1984)
Department of the Treasury
Internal Revenue Service

# Application for Automatic Extension of Time to File Corporation Income Tax Return

**(Under section 6081(b) of the Internal Revenue Code)**

OMB No. 1545-0233

Name of corporation: NatWest Holdings, Inc.

Employer identification number: 51-0231981

Number and street: 175 Water Street

City or town, State, and ZIP code: New York, N.Y. 10038

Check type of return to be filed:

- [X] Form 1120
- [ ] Form 1120S
- [ ] Form 990-T
- [ ] Form 1120-A
- [ ] Form 990-C
- [ ] Other (specify) ..........
- [ ] Form 1120F (Check here ▶ [ ] if you do not have an office or place of business in the U.S.)

1 (a) I request an automatic 6-month extension of time until September 15, 19 85, to file the income tax return of the corporation named above for calendar year 19 84, or tax year ending ......................, 19 ......

(b) If this tax year is for less than 12 months, check reason:

[ ] Initial return [ ] Final return [ ] Change in accounting period approved [ ] Consolidated return to be filed

2 Does this application also cover subsidiaries to be included in a consolidated return? [X] Yes [ ] No

If "Yes," attach a list showing the name, address, and the employer identification number (EIN) of each member of the affiliated group.

| | | |
|---|---|---|
| 3 Tentative tax (see instructions) | | 4,557,000.00 |
| 4 Credits: (a) Overpayment from prior year allowed as a credit | | |
| (b) Estimated tax payments (deposits) for the tax year | | |
| (c) Less refund of estimated tax for the tax year applied for on Form 4466 | 4,557,000 | |
| (d) Credit from regulated investment companies and credit for overpaid windfall profit tax | | |
| (e) Credit for Federal tax on gasoline and special fuels | | |
| 5 Total—Add lines 4(a) through 4(e) | | 4,557,000.00 |
| 6 Balance due—Subtract line 5 from line 3. This amount should be deposited with a Federal Tax Deposit (FTD) Coupon | | -0- |

**Signature.**—Under penalties of perjury, I declare that I have been authorized by the above-named corporation to make this application and that to the best of my knowledge and belief the statements made are true, correct, and complete.

Dominick R Sabella (Signature of officer or agent) — Vice President & Treasurer (Title) — 3/14/85 (Date)

## General Instructions

*(Section references are to the Internal Revenue Code, unless otherwise noted.)*

**A. Paperwork Reduction Act Notice.**—We ask for this information to carry out the Internal Revenue laws of the United States. We need it to ensure that taxpayers are complying with these laws and to allow us to figure and collect the right amount of tax. You are required to give us this information.

**B. Purpose of Form.**—Form 7004 should be used by a corporation to request an automatic 6-month extension of time to file its income tax return.

The extension will be allowed if Form 7004 is filed properly by the due date and if the Balance due on line 6 is deposited with a FTD Coupon contained in FTD Coupon Book (Form 8109).

Foreign corporations with an office or place of business in the United States and electing under Regulations section 1.6081-2(a), which provides an automatic 3-month extension of time to file, are not to use Form 7004. If a 6-month extension is anticipated, these corporations should file Form 7004 by the 15th day of the 3rd month following the close of the tax year.

However, this extension does not extend the time for payment of tax.

**C. When and Where to File.**—File Form 7004 by the due date of the return with the Internal Revenue Service Center where the corporation will file the return.

**D. Penalty for Not Paying Tax.**—Section 6651 provides a penalty for not paying tax (other than estimated income tax) when due.

The late payment penalty is ½% a month or part of a month unless you have reasonable cause for not paying on time. If you believe you have reasonable cause, attach an explanation to your return.

If you are allowed an extension of time to file, you will not be charged a late payment penalty if: the tax shown on line 3 (or the amount of tax paid by the regular due date of the return) is at least 90% of the tax shown on line 31 of Form 1120, or the comparable line on other returns; and you pay the balance due shown on the return by the extended due date.

**E. Termination of Extension.**—The IRS may terminate the automatic extension at any time by mailing a notice of termination to the corporation or to the person who requested the extension. The notice will be mailed at least 10 days before the termination date given in the notice.

## Specific Instructions

**Line 3—Tentative tax.**—Enter the tentative amount of income tax for the year, reduced by any non-refundable credits against the tax. This will usually be the tax shown on Form 1120, line 31, or the comparable line from other returns.

**Line 6—Balance due.**—This is the amount of tax you are required to deposit. Foreign corporations with an office or place of business in the United States and domestic corporations must deposit all income tax payments with an FTD Coupon.

However, if the corporation expects to have a net operating loss carryback, the corporation may reduce the amount to be deposited to the extent of the overpayment resulting from the carryback, providing all other prior year tax liabilities have been fully paid and a **Form 1138**, Extension of Time for Payment of Taxes by a Corporation Expecting a Net Operating Loss Carryback, accompanies Form 7004. See Rev. Rul. 82-47, 1982-1 C.B. 201 for details.

Interest will be charged on any part of the final tax due not shown on line 6. The interest is figured from the original due date of the return to the date of payment.

**Signature.**—The person authorized by the corporation to sign the return should sign the Form 7004. This person may be:

(1) An officer of the corporation.

(2) A duly authorized agent holding a power of attorney.

(3) A person currently enrolled to practice before the Int[illegible]

(4) An attor[illegible] qualified to pr[illegible]

NWP 0004803

NatWest Holdings, Inc.

I.D. #51-0231981

| Name and Address of each Member of the Affiliated Group | Employer Identification Number |
| --- | --- |
| National Westminster Bank USA<br>175 Water Street<br>New York, N.Y. 10038 | 11-0773597 |
| National Westminster Bank USA<br>International Bank<br>1200 Brickell Avenue<br>Miami, Florida 33131 | 13-5673033 |
| Mebrona Properties, Inc.<br>3 Huntington Quadrangle<br>Melville, New York | 11-6028683 |
| Brycon Development #2, Inc.<br>3 Huntington Quadrangle<br>Melville, New York | 11-2526354 |
| ..d-Rich Realty Corporation<br>175 Water Street<br>New York, N.Y. 10038 | 13-3130604 |
| Ogasco, Inc.<br>175 Water Street<br>New York, N.Y. 10038 | 13-3187362 |
| NWB Cable Inc.<br>175 Water Street<br>New York, N.Y. 10038 | 13-3211790 |
| Schoolland Holding Corp.<br>175 Water Street<br>New York, N.Y. 10038 | 13-3203489 |
| Agnew Holding Corp.<br>175 Water Street<br>New York, N.Y. 10038 | 13-3203487 |

| | |
|---|---|
| ghold, Inc.<br>.75 Water Street<br>lew York, N.Y. 10038 | 13-3203488 |
| Jall Shipping Corp.<br>.75 Water Street<br>Jew York, N.Y. 10038 | Pending |
| JatWest USA Leasing Corp.<br>L75 Water Street<br>Jew York, N.Y. 10038 | Pending |
| JatWest Commercial Services, Inc.<br>500 Madison Avenue<br>New York, N.Y. 10022 | 51-0262561 |
| CF International Inc.<br>600 Madison Avenue<br>New York ,N.Y. 10022 | 13-2676910 |
| NatWest Capital Corporation<br>Texas Commerce Tower<br>Suite 3700<br>600 Travis<br>Houston, Texas 77002 | 76-0034586 |
| NatWest Credit Corp.<br>175 Water Street<br>New York, N.Y. 10038 | Pending |

Form **851** (Rev. May 1984) Department of the Treasury Internal Revenue Service

# Affiliations Schedule

(To be filed with each consolidated income tax return)

Tax Year Ended December 31, 19 84

OMB No. 1545-0025 Expires 3-31-87

Page 1 of 2

Common parent corporation: NatWest Holdings, Inc.

Employer identification number: 51-0231981

Number and street: 175 Water Street

City or town, State, and ZIP code: New York, N.Y. 10038

| No | Name and Address of Corporation | Employer Identification Number | Prepayment Credits: Portion of Form 7004 tax deposits | Prepayment Credits: Portion of estimated tax credits and deposits |
|---|---|---|---|---|
| 1 | Common parent corporation | | 4,557,000 → | - |
| | Subsidiary corporation: | | | |
| 2 | National Westminster Bank USA | 11-0773597 | - | - |
| 3 | National Westminster Bank USA/ International Bank | 13-5673033 | - | - |
| 4 | Mebrona Properties, Inc. | 11-6028683 | - | - |
| 5 | Brycon Development #2, Inc. | 11-2526354 | - | - |
| 6 | Ard-Rich Realty Corporation | 13-3130604 | - | - |
| 7 | Ogasco, Inc. | 13-3187362 | - | - |
| 8 | NWB Cable Inc. | 13-3211790 | - | - |
| 9 | Schoolland Holding Corp. | 13-3203489 | - | - |
| | (see page 2 of 2) | | | |
| | Totals (Must equal amounts shown on Form 1120) ▶ | | (see page 2 of 2) | |

| No | Principal Business Activity | Did the subsidiary make distributions of the type described in Question N, Form 1120? Yes | No | Capital Stock Outstanding at Beginning of Year: Number of shares | Stock Holdings at Beginning of Year: Voting: Number of shares | Voting: Percent voting power | Nonvoting: Number of shares | Nonvoting: Percent | Owned by corporation number— |
|---|---|---|---|---|---|---|---|---|---|
| | | | | Voting | | | | | |
| 1 | Common parent corporation | | | | | | | | |
| | Subsidiary corporation: | | | | | | | | |
| 2 | National Westminster Bank USA | | X | 7,675,138 | 7,675,138 | 100% | | | 1 |
| 3 | National Westminster Bank USA International Bank | | X | 20,000 | 20,000 | 100% | | | 2 |
| 4 | Mebrona Properties | | X | 1,000 | 1,000 | 100% | | | 2 |
| 5 | Brycon Development #2 Inc | | X | 10 | 10 | 100% | | | 2 |
| 6 | Ard-Rich Realty Corp. | | X | 10 | 10 | 100% | | | 2 |
| 7 | Ogasco, Inc. | | X | 100 | 90 | 90% | | | 2 |
| 8 | NWB Cable Inc | | X | - | - | - | | | 2 |
| 9 | Schoolland Holding Corp. | | X | - | - | - | | | 2 |
| | (see page 2 of 2) | | | | | | | | |

Nonvoting stock which is limited and preferred as to dividends should not be shown, but information relative to the nature of the limi[...] should be furnished on back under "Remarks" regarding all classes of nonvoting stock not shown.

If more than one class of nonvoting stock is outstanding, the number of shares of each class should be shown.

List all corporations which at any time during the tax year were members of the affiliated group. If any corporation was not in existen[...] stock outstanding at date issued.

NWP 0004806

Form **851**
(Rev. May 1984)
Department of the Treasury
Internal Revenue Service

# Affiliations Schedule

(To be filed with each consolidated income tax return)

Tax Year Ended December 31, 1984

OMB No. 1545-0025
Expires 3-31-87

Page 2 of 2

Common parent corporation: NatWest Holdings, Inc.

Employer identification number: 51-0231981

Number and street: 175 Water Street

City or town, State, and ZIP code: New York, N.Y. 10038

| No | Name and Address of Corporation | Employer Identification Number | Prepayment Credits: Portion of Form 7004 tax deposits | Prepayment Credits: Portion of estimated tax credits and deposits |
|---|---|---|---|---|
| | Common parent corporation | | | |
| | Subsidiary corporation: | | | |
| 0 | Agnew Holding Corporation | 13-3203487 | - | - |
| 1 | Aghold, Inc. | 13-3203488 | - | - |
| 2 | Wall Shipping Corp. | Pending | - | - |
| 3 | NatWest USA Leasing Corp. | 13-3251283 | - | - |
| 4 | NatWest Commercial Services Inc. | 51-0262561 | - | - |
| 5 | C F International Inc. | 13-2676910 | - | - |
| 6 | NatWest Capital Corporation | 76-0034586 | - | - |
| 7 | NatWest Credit Corp. | Pending | - | - |
| 8 | NatWest USA New Jersey Corp. | 13-3283595 | - | - |
| | Totals (Must equal amounts shown on Form 1120) . . . . . . ▶ | | 4,557,000 | |

| No | Principal Business Activity | Did the subsidiary make distributions of the type described in Question N, Form 1120? Yes | No | Capital Stock Outstanding at Beginning of Year: Voting | Nonvoting | Stock Holdings at Beginning of Year: Voting: Number of shares | Percent voting power | Nonvoting: Number of shares | Percent | Owned by corporation number — |
|---|---|---|---|---|---|---|---|---|---|---|
| | Common parent corporation | | | | | | | | | |
| | Subsidiary corporation: | | | | | | | | | |
| 10 | Agnew Holding Corp. | | X | - | | - | - | | | 2 |
| 11 | Aghold Inc. | | X | - | | - | - | | | 2 |
| 12 | Wall Shipping Corp. | | X | - | | - | - | | | 2 |
| 13 | NatWest USA Leasing Corp. | | X | - | | - | - | | | 2 |
| 14 | NatWest Commercial Services Inc. | | X | 10 | | 10 | 100% | | | 1 |
| 15 | CF International Inc. | | X | 25 | | 25 | 100% | | | 14 |
| 16 | NatWest Capital Corp. | | X | 11 | | 11 | 100% | | | 1 |
| 17 | NatWest Credit Corp. | | X | 10 | | 10 | 100% | | | 1 |
| 18 | NatWest USA New Jersey Corp. | - | X | - | | - | - | | | 2 |

(Capital Stock Outstanding column annotation: Voting)

Nonvoting stock which is limited and preferred as to dividends should not be shown, but information relative to the nature of the limita should be furnished on back under "Remarks" regarding all classes of nonvoting stock not shown

If more than one class of nonvoting stock is outstanding, the number of shares of each class should be shown.

List all corporations which at any time during the tax year were members of the affiliated group. If any corporation was not in existence stock outstanding at date issued.

NWP 0004807

Form **1120** Department of the Treasury Internal Revenue Service

# U.S. Corporation Income Tax Return

For calendar 1985 or tax year beginning ________, 1985, ending ________, 19 ____

► For Paperwork Reduction Act Notice, see page 1 of the Instructions.

OMB No. 1545-0123 **1985**

Check if a—
A Consolidated return [X]
B Personal Holding Co. [ ]
C Business Code No. (See the list in the Instructions) 6090

Use IRS label. Otherwise please print or type.

Name: NatWest Holdings, Inc. and Subsidiaries
Number and street: 175 Water Street
City or town, state, and ZIP code: New York, N.Y. 10038

D Employer identification number: 51-0231981
E Date incorporated: 9-29-78
F Total assets (see Specific Instructions): Dollars $10,180,730,111 Cents --

G Check box if there has been a change in address from the previous year ► [ ]

| | Line | Description | | Amount | Cents |
|---|---|---|---|---|---|
| Income | 1 | a Gross receipts or sales ______ b Less returns and allowances ______ Balance ► | 1c | | |
| | 2 | Cost of goods sold and/or operations (Schedule A) | 2 | | |
| | 3 | Gross profit (line 1c less line 2) | 3 | | |
| | 4 | Dividends (Schedule C) | 4 | 374,382 | -- |
| | 5 | Interest | 5 | 804,480,698 | -- |
| | 6 | Gross rents | 6 | 17,066,927 | -- |
| | 7 | Gross royalties | 7 | -0- | |
| | 8 | Capital gain net income (attach separate Schedule D) | 8 | 310,545 | -- |
| | 9 | Net gain or (loss) from Form 4797, line 17, Part II (attach Form 4797) | 9 | 9,416,015 | -- |
| | 10 | Other income (see instructions—attach schedule) | 10 | 107,289,030 | -- |
| | 11 | TOTAL income—Add lines 3 through 10 and enter here ► | 11 | 938,937,597 | -- |
| Deductions | 12 | Compensation of officers (Schedule E) | 12 | 3,940,779 | -- |
| | 13 | a Salaries and wages 133,716,739 b Less jobs credit 41,035 Balance ► | 13c | 133,675,704 | -- |
| | 14 | Repairs | 14 | 3,447,200 | -- |
| | 15 | Bad debts (Schedule F if reserve method is used) | 15 | 39,018,695 | -- |
| | 16 | Rents | 16 | 20,210,231 | -- |
| | 17 | Taxes | 17 | 35,322,502 | -- |
| | 18 | Interest | 18 | 520,232,097 | -- |
| | 19 | Contributions (see instructions for 10% limitation) | 19 | 705,009 | -- |
| | 20 | Depreciation (attach Form 4562) — 20: 35,123,620 -- | | | |
| | 21 | Less depreciation claimed in Schedule A and elsewhere on return — 21a: | 21b | 35,123,620 | -- |
| | 22 | Depletion | 22 | -0- | |
| | 23 | Advertising | 23 | 10,490,880 | -- |
| | 24 | Pension, profit-sharing, etc. plans | 24 | 14,607,685 | -- |
| | 25 | Employee benefit programs | 25 | 11,102,366 | -- |
| | 26 | Other deductions (attach schedule) | 26 | 84,264,224 | -- |
| | 27 | TOTAL deductions—Add lines 12 through 26 and enter here ► | 27 | 912,140,992 | -- |
| | 28 | Taxable income before net operating loss deduction and special deductions (line 11 less line 27) | 28 | 26,796,605 | -- |
| | 29 | Less: a Net operating loss deduction (see instructions) — 29a: ; b Special deductions (Schedule C) — 29b: | 29c | | |
| Tax and Payments | 30 | Taxable income (line 28 less line 29c) | 30 | 26,796,605 | -- |
| | 31 | TOTAL TAX (Schedule J) | 31 | 5,233,927 | -- |
| | 32 | Payments: a 1984 overpayment allowed as a credit 3,151,975 --; b 1985 estimated tax payments 6,074,000 --; c Less 1985 refund applied for on Form 4466 ( ) 9,225,975 --; d Tax deposited with Form 7004; e Credit from regulated investment companies (attach Form 2439); f Credit for Federal tax on gasoline and special fuels (attach Form 4136) | 32 | 9,225,975 | -- |
| | 33 | Enter any PENALTY for underpayment of estimated tax—check ► [ ] if Form 2220 is attached | 33 | | |
| | 34 | TAX DUE—If the total of lines 31 and 33 is larger than line 32, enter AMOUNT OWED | 34 | | |
| | 35 | OVERPAYMENT—If line 32 is larger than the total of lines 31 and 33, enter AMOUNT OVERPAID | 35 | 3,992,048 | -- |
| | 36 | Enter amount of line 35 you want: Credited to 1986 estimated tax ► 3,992,048 Refunded ► | 36 | | |

**Please Sign Here**

Under penalties of perjury, I declare that I have examined this return, including accompanying schedules and statements, and to the best of my knowledge and belief, it is true, correct, and complete. Declaration of preparer (other than taxpayer) is based on all information of which preparer has any knowledge.

► [signature] Signature of officer — Date: 9-4-86 — ► Title: SVP & Secr.

**Paid Preparer's Use Only**

Preparer's signature ► — Date — Check if self-employed ► — Preparer's social security number

Firm's name (or yours, if self-employed) and address ► — E.I. No. ► — ZIP code ►

NWP 0004808

Form 1120 (1985) Page 2

## Schedule A Cost of Goods Sold and/or Operations (See instructions for line 2, page 1)

| | | |
|---|---|---|
| 1 Inventory at beginning of year | 1 | |
| 2 Purchases | 2 | |
| 3 Cost of labor | 3 | |
| 4 Other costs (attach schedule) | 4 | |
| 5 Total—Add lines 1 through 4 | 5 | |
| 6 Inventory at end of year | 6 | |
| 7 Cost of goods sold and/or operations—Line 5 less line 6. Enter here and on line 2, page 1 | 7 | |

8 a Check all methods used for valuing closing inventory:
- (i) ☐ Cost
- (ii) ☐ Lower of cost or market as described in Regulations section 1.471–4 (see instructions)
- (iii) ☐ Writedown of "subnormal" goods as described in Regulations section 1.471–2(c) (see instructions)
- (iv) ☐ Other (Specify method used and attach explanation) ▶

b Check if the LIFO inventory method was adopted this tax year for any goods (if checked, attach Form 970) ☐

c If the LIFO inventory method was used for this tax year, enter percentage (or amounts) of closing inventory computed under LIFO 8c

d If you are engaged in manufacturing, did you value your inventory using the full absorption method (Regulations section 1.471–11)? ☐ Yes ☐ No

e Was there any change in determining quantities, cost, or valuations between opening and closing inventory? ☐ Yes ☐ No
If "Yes," attach explanation.

## Schedule C Dividends and Special Deductions (See instructions for Schedule C)

| | (a) Dividends received | (b) % | (c) Special deductions multiply (a) X (b) |
|---|---|---|---|
| 1 Domestic corporations subject to 85% deduction (other than debt-financed stock) | | 85 | |
| 2 Debt-financed stock of domestic corporations (section 246A) | | see instructions | |
| 3 Certain preferred stock of public utilities | | 59.13 | |
| 4 Foreign corporations subject to 85% deduction | | 85 | |
| 5 Wholly-owned foreign subsidiaries and FSCs subject to 100% deduction (sections 245(b) and (c)) | | 100 | |
| 6 Total—Add lines 1 through 5. See instructions for limitation | | | |
| 7 Affiliated groups subject to the 100% deduction (section 243(a)(3)) | | 100 | |
| 8 Other dividends from foreign corporations not included in lines 4 and 5 | | | |
| 9 Income from controlled foreign corporations under subpart F (attach Forms 5471) | | | |
| 10 Foreign dividend gross-up (section 78) | | | |
| 11 IC–DISC or former DISC dividends not included in line 1 and/or 2 (section 246(d)) | | | |
| 12 Other dividends | 374,382 | | |
| 13 Deduction for dividends paid on certain preferred stock of public utilities (see instructions) | | | |
| 14 Total dividends—Add lines 1 through 12. Enter here and on line 4, page 1 ▶ | 374,382 | | |
| 15 Total deductions—Add lines 6, 7 and 13. Enter here and on line 29b, page 1 ▶ | | | -0- |

## Schedule E Compensation of Officers (See instructions for line 12, page 1)

Complete Schedule E only if total receipts (line 1a, plus lines 4 through 10, of page 1, Form 1120) are $150,000 or more.

| (a) Name of officer | (b) Social security number | (c) Percent of time devoted to business | Percent of corporation stock owned (d) Common | (e) Preferred | (f) Amount of compensation |
|---|---|---|---|---|---|
| | | % | % | % | |
| SEE ATTACHED SCHEDULE | | % | % | % | |
| | | % | % | % | |
| | | % | % | % | |
| | | % | % | | |
| | | % | % | | |
| | | % | % | | |
| Total compensation of officers—Enter here and on line 12, page 1 | | | | | |

NWP 0004809

## Schedule F Bad Debts—Reserve Method (See instructions for line 15, page 1) (NatWest Bank USA Only)

| (a) Year | (b) Trade notes and accounts receivable outstanding at end of year | (c) Sales on account | Amount added to reserve (d) Current year's provision | (e) Recoveries | (f) Amount charged against reserve | (g) Reserve for bad debts at end of year |
|---|---|---|---|---|---|---|
| 1980 | | | 13,232,057 | 3,634,432 | 24,242,489 | 2,000,00 |
| 1981 | | | 46,064,921 | 4,729,951 | 19,994,872 | 32,800,00 |
| 1982 | | | 23,863,948 | 5,065,912 | 23,997,860 | 37,732,00 |
| 1983 | | | 24,218,168 | 8,370,145 | 32,588,313 | 37,732,00 |
| 1984 | | | 45,442,439 | 7,289,833 | 52,732,272 | 37,732,00 |
| 1985 | | | 37,848,748 | 14,674,263 | 52,523,011 | 37,732,00 |

Form 1120 (1985) Page 3

## Schedule J Tax Computation (See instructions)

1 Check if you are a member of a controlled group (see sections 1561 and 1563) . . . ▶ [X]

2 If line 1 is checked, see instructions and enter your portion of the $25,000 amount in each taxable income bracket:

a $ 25,000 b $ 25,000 c $ 25,000 d $ 25,000

| | | | | |
|---|---|---|---|---|
| 3 Income tax (see instructions to figure the tax; enter this tax or alternative tax from Schedule D, whichever is less). Check if from Schedule D ▶ [X] | | | 3 | 12,270,541 -- |
| 4 a Foreign tax credit (attach Form 1118) | 4a | 3,890,503 -- | | |
| b Possessions tax credit (attach Form 5735) | b | | | |
| c Orphan drug credit (attach Form 6765) | c | | | |
| d Credit for fuel produced from a nonconventional source (see instructions) | d | | | |
| e Research credit (attach Form 6765) | e | | | |
| f General business credit. Enter here and check which forms are attached [X] Form 3800 [ ] Form 3468 [ ] Form 5884 [ ] Form 6478 [ ] Form 8007 | f | 3,349,194 -- | | |
| 5 Total—Add lines 4a through 4f | | | 5 | 7,239,697 -- |
| 6 Line 3 less line 5 | | | 6 | 5,030,844 -- |
| 7 Personal holding company tax (attach Schedule PH (Form 1120)) | | | 7 | |
| 8 Tax from recomputing prior-year investment credit (attach Form 4255) | | | 8 | 10,725 -- |
| 9 Minimum tax on tax preference items (see instructions—attach Form 4626) | | | 9 | 192,358 -- |
| 10 Total tax—Add lines 6 through 9. Enter here and on line 31, page 1 | | | 10 | 5,233,927 -- |

### Additional Information (See instruction F)

| | Yes | No |
|---|---|---|
| H Did the corporation claim a deduction for expenses connected with: | | |
| (1) Entertainment facility (boat, resort, ranch, etc.)? | | X |
| (2) Living accommodations (except employees on business)? | | X |
| (3) Employees attending conventions or meetings outside the North American area? (See section 274(h).) | | X |
| (4) Employees' families at conventions or meetings? | | X |
| If "Yes," were any of these conventions or meetings outside the North American area? (See section 274(h).) | | |
| (5) Employee or family vacations not reported on Form W-2? | | X |
| I (1) Did the corporation at the end of the tax year own, directly or indirectly, 50% or more of the voting stock of a domestic corporation? (For rules of attribution, see section 267(c).) | X | |
| If "Yes," attach a schedule showing: (a) name, address, and identifying number; (b) percentage owned; (c) taxable income or (loss) before NOL and special deductions (e.g., If a Form 1120: from Form 1120, line 28, page 1) of such corporation for the tax year ending with or within your tax year; (d) highest amount owed by the corporation to such corporation during the year; and (e) highest amount owed to the corporation by such corporation during the year. | | |
| (2) Did any individual, partnership, corporation, estate or trust at the end of the tax year own, directly or indirectly, 50% or more of the corporation's voting stock? (For rules of attribution, see section 267(c).) If "Yes," complete (a) through (e) | X | |
| (a) Attach a schedule showing name, address, and identifying number. | | |
| (b) Enter percentage owned ▶ 100% | | |
| (c) Was the owner of such voting stock a person other than a U.S. person? (See instructions) (Note: If "Yes," the corporation may have to file Form 5472.) | X | |
| If "Yes," enter owner's country ▶ U.K. | | |
| (d) Enter highest amount owed by the corporation to such owner during the year ▶ | | |
| (e) Enter highest amount owed to the corporation by such owner during the year ▶ | | |

| | Yes | No |
|---|---|---|
| (Note: *For purposes of I(1) and I(2), "highest amount owed" includes loans and accounts receivable/payable.*) | | |
| J Refer to the list in the instructions and state the principal: Business activity ▶ Bank Holding Company; Product or service ▶ | | |
| K Was the corporation a U.S. shareholder of any controlled foreign corporation? (See sections 951 and 957.) If "Yes," attach Form 5471 for each such corporation. | X | |
| L At any time during the tax year, did the corporation have an interest in or a signature or other authority over a financial account in a foreign country (such as a bank account, securities account, or other financial account)? (See instruction F for exceptions and filing requirements for form TD F 90-22.1.) If "Yes," write the name of the foreign country ▶ | X | |
| M Was the corporation the grantor of, or transferor to, a foreign trust which existed during the current tax year, whether or not the corporation has any beneficial interest in it? If "Yes," the corporation may have to file Forms 3520, 3520-A or 926. | | X |
| N During this tax year, did the corporation pay dividends (other than stock dividends and distributions in exchange for stock) in excess of the corporation's current and accumulated earnings and profits? (See sections 301 and 316.) If "Yes," file Form 5452. If this is a consolidated return, answer here for parent corporation and on Form 851, Affiliations Schedule, for each subsidiary. | | X |
| O During this tax year did the corporation maintain any part of its accounting/tax records on a computerized system? | X | |
| P Check method of accounting: (1) [ ] Cash (2) [X] Accrual (3) [ ] Other (specify) ▶ | | |

NWP 0004810

Form 1120 (1985) Page 4

## Schedule L Balance Sheets

| Assets | Beginning of tax year (a) | (b) | End of tax year (c) | (d) |
|---|---|---|---|---|
| 1 Cash | | 1,113,102,655 | | 1,008,274,20 |
| 2 Trade notes and accounts receivable | 6,186,018,248 | | 6,960,786,289 | |
| a Less allowance for bad debts | 78,136,186 | 6,107,882,062 | 91,956,176 | 6,868,830,11 |
| 3 Inventories | | | | |
| 4 Federal and State government obligations | | 1,027,062,258 | | 1,510,721,00 |
| 5 Other current assets (attach schedule) | | 9,990,394 | | 117,834,02 |
| 6 Loans to stockholders | | | | |
| 7 Mortgage and real estate loans | | | | |
| 8 Other investments (attach schedule) | | 231,427,986 | | 117,393,94 |
| 9 Buildings and other depreciable assets | | | | |
| a Less accumulated depreciation | | 226,813,306 | | 234,261,90 |
| 10 Depletable assets | | | | |
| a Less accumulated depletion | | | | |
| 11 Land (net of any amortization) | | | | |
| 12 Intangible assets (amortizable only) | | | | |
| a Less accumulated amortization | | 167,646,691 | | 156,049,22 |
| 13 Other assets (attach schedule) | | 214,429,329 | | 167,365,69 |
| 14 Total assets | | 9,098,354,681 | | 10,180,730,11 |
| **Liabilities and Stockholders' Equity** | | | | |
| 15 Accounts payable | | 8,474,432 | | 149,839,42 |
| 16 Mortgages, notes, bonds payable in less than 1 year | | | | |
| 17 Other current liabilities (attach schedule) | | 8,109,515,887 | | 8,750,421,69 |
| 18 Loans from stockholders | | | | |
| 19 Mortgages, notes, bonds payable in 1 year or more | | 103,842,255 | | 108,118,42 |
| 20 Other liabilities (attach schedule) | | 185,373,150 | | 440,416,91 |
| 21 Capital stock: a Preferred stock | | | | |
| b Common stock | | 2,500 | | 2,50 |
| 22 Paid-in or capital surplus | | 634,879,873 | | 634,879,87 |
| 23 Retained earnings—Appropriated (attach schedule) | | | | |
| 24 Retained earnings—Unappropriated | | 56,266,584 | | 97,051,28 |
| 25 Less cost of treasury stock | | ( ) | | ( |
| 26 Total liabilities and stockholders' equity | | 9,098,354,681 | | 10,180,730,11 |

## Schedule M-1 Reconciliation of Income Per Books With Income Per Return

Do not complete this schedule if the total assets on line 14, column (d), of Schedule L are less than $25,000.

| | | | |
|---|---|---|---|
| 1 Net income per books | 40,784,703 | 7 Income recorded on books this year not included in this return (itemize) | |
| 2 Federal income tax | 13,235,421 | a Tax-exempt interest $ | |
| 3 Excess of capital losses over capital gains | | | 35,008,9 |
| 4 Income subject to tax not recorded on books this year (itemize) | 9,183,810 | 8 Deductions in this tax return not charged against book income this year (itemize) | |
| 5 Expenses recorded on books this year not deducted in this return (itemize) | | a Depreciation $ | |
| a Depreciation $ | | b Contributions carryover $ | |
| b Contributions carryover $ | 50,260,855 | | 51,659,2 |
| | | 9 Total of lines 7 and 8 | 86,668,1 |
| 6 Total of lines 1 through 5 | 113,464,789 | 10 Income (line 28, page 1)—line 6 less line 9 | 26,796,6 |

## Schedule M-2 Analysis of Unappropriated Retained Earnings Per Books (line 24, Schedule L)

Do not complete this schedule if the total assets on line 14, column (d), of Schedule L are less than $25,000.

| | | | |
|---|---|---|---|
| 1 Balance at beginning of year | 56,266,584 | 5 Distributions: a Cash | |
| 2 Net income per books | 40,784,703 | b Stock | |
| 3 Other increases (itemize) | | c Property | |
| | | 6 Other decreases (itemize) | |
| | | 7 Total of lines 5 and 6 | |
| 4 Total of lines 1, 2, and 3 | 97,051,287 | 8 Balance at end of year (line 4 less line 7) | 97,051,2 |

NWP 0004811

Form **7004** (Rev October 1985) Department of the Treasury Internal Revenue Service

# Application for Automatic Extension of Time To File Corporation Income Tax Return

OMB No 1545-0233 Expires 10-31-87

Name of corporation: NatWest Holdings, Inc. & Affiliates

Employer identification number: 51-0231981

Number and street: 175 Water Street

City or town, state, and ZIP code: New York, N.Y. 10038

Check type of return to be filed:

[X] Form 1120 [ ] Form 1120-FSC [ ] Form 990-C [ ] Other (specify) ..........
[ ] Form 1120-A [ ] Form 1120S [ ] Form 990-T
[ ] Form 1120F (Check here ▶ [ ] if you do not have an office or place of business in the U.S.)

**1 a** I request an automatic 6-month extension of time until September 15, 19 86, to file the income tax return of the corporation named above for calendar year 19 85, or tax year ending ............, 19......

**b** If this tax year is for less than 12 months, check reason:

[ ] Initial return [ ] Final return [ ] Change in accounting period approved [ ] Consolidated return to be filed

**2** Does this application also cover subsidiaries to be included in a consolidated return? [X] Yes [ ] No
If "Yes," attach a list showing the name, address, and the employer identification number (EIN) of each member of the affiliated group.

| | | | |
|---|---|---|---|
| **3** Tentative tax (see instructions) | | | 9,225,975.00 |
| **4** **Credits: a** Overpayment from prior year allowed as a credit | | 3,151,975 | |
| **b** Estimated tax payments (deposits) for the tax year | 6,074,000 | | |
| **c** Less refund of estimated tax for the tax year applied for on Form 4466 | | | |
| **d** Credit from regulated investment companies and credit for overpaid windfall profit tax | | | |
| **e** Credit for Federal tax on gasoline and special fuels | | | |
| **5** **Total**—Add lines 4a through 4e | | | 9,225,975.00 |
| **6** **Balance due**—Subtract line 5 from line 3. This amount should be deposited with a Federal Tax Deposit (FTD) Coupon | | | -0- |

**Signature.**—Under penalties of perjury, I declare that I have been authorized by the above-named corporation to make this application and that to the best of my knowledge and belief the statements made are true, correct, and complete.

[signature] (Signature of officer or agent) — Vice President & Treasurer (Title) — 3/10/86 (Date)

## General Instructions

*(Section references are to the Internal Revenue Code, unless otherwise noted.)*

**A. Paperwork Reduction Act Notice.**—We ask for this information to carry out the Internal Revenue laws of the United States. We need it to ensure that taxpayers are complying with these laws and to allow us to figure and collect the right amount of tax. You are required to give us this information.

**B. Purpose of Form.**—Form 7004 should be used by a corporation to request an automatic 6-month extension of time to file its income tax return.

The extension will be allowed if Form 7004 is filed properly by the due date and if the balance due on line 6 is deposited with a FTD Coupon contained in FTD Coupon Book **(Form 8109).**

Foreign corporations with an office or place of business in the United States and electing under Regulations section 1.6081-2(a), which provides an automatic 3-month extension of time to file, are not to use Form 7004. If a 6-month extension is anticipated, these corporations should file Form 7004 by the 15th day of the 3rd month following the close of the tax year.

However, this extension does not extend the time for payment of tax.

**C. When and Where to File.**—File Form 7004 by the due date of the return with the Internal Revenue Service Center where the corporation will file the return.

**D. Penalty for Not Paying Tax.**—Section 6651 provides a penalty for not paying tax (other than estimated income tax) when due.

The late payment penalty is ½% a month or part of a month unless you have reasonable cause for not paying on time. If you believe you have reasonable cause, attach an explanation to your return.

If you are allowed an extension of time to file, you will not be charged a late payment penalty if: the tax shown on line 3 (or the amount of tax paid by the regular due date of the return) is at least 90% of the tax shown on line 31 of Form 1120, or the comparable line on other returns; and you pay the balance due shown on the return by the extended due date.

**E. Termination of Extension.**—The IRS may terminate the automatic extension at any time by mailing a notice of termination to the corporation or to the person who requested the extension. The notice will be mailed at least 10 days before the termination date given in the notice.

## Specific Instructions

**Line 3—Tentative tax.**—Enter the tentative amount of income tax for the year, reduced by any nonrefundable credits against the tax. This will usually be the tax shown on Form 1120, line 31, or the comparable line from other returns.

**Line 6—Balance due.**—This is the amount of tax you are required to deposit. Foreign corporations with an office or place of business in the United States and domestic corporations must deposit all income tax payments with a FTD Coupon.

However, if the corporation expects to have a net operating loss carryback, the corporation may reduce the amount to be deposited to the extent of the overpayment resulting from the carryback, providing all other prior year tax liabilities have been fully paid and a **Form 1138**, Extension of Time for Payment of Taxes by a Corporation Expecting a Net Operating Loss Carryback, accompanies Form 7004. See Rev. Rul. 82-47, 1982-1 C.B. 201 for details.

Interest will be charged on any part of the final tax due not shown on line 6. The interest is figured from the original due date of the return to the date of payment.

**Signature.**—The person authorized by the corporation to sign the return should sign the Form 7004. This person may be:

(1) An officer of the corporation.

(2) A duly authorized agent holding a power of attorney.

(3) A person currently enrolled to practice before the Internal Revenue Service.

(4) An attorney or certified public accountant qualified to practice before the IRS.



☆U.S.GPO:1985-0-483-290 ☆E.I.#430814328

NATWEST HOLDINGS, INC.
I.D. #51-0231981

| Name and Address of each Member of the Affiliated Group | Employee Identification Number |
|---|---|
| National Westminster Bank USA<br>175 Water Street<br>New York, N.Y. 10038 | 11-0773597 |
| National Westminster Bank USA<br>International Bank<br>1700 Brickell Avenue<br>Miami, Florida 33131 | 13-5673033 |
| Mebrona Properties, Inc.<br>3 Huntington Quadrangle<br>Melville, New York | 11-6028683 |
| Brycon Development #2, Inc.<br>3 Huntington Quadrangle<br>Melville, New York | 11-2526354 |
| Osubco Inc.<br>175 Water Street<br>New York, N.Y. 10038 | Pending |
| Ogasco, Inc.<br>175 Water Street<br>New York, N.Y. 10038 | 13-3187362 |
| NWB Cable Inc.<br>175 Water Street<br>New York, N.Y. 10038 | 13-3211790 |
| Schoolland Holding Corp.<br>175 Water Street<br>New York, N.Y. 10038 | 13-3203489 |
| Agnew Holding Corp.<br>175 Water Street<br>New York, N.Y. 10038 | 13-3203487 |
| NatWest USA New Jersey Corp.<br>28 West State Street<br>Trenton, New Jersey 08608 | 13-3283595 |

| | |
|---|---|
| Aghold, Inc.<br>175 Water Street<br>New York, N.Y. 10038 | 13-3203488 |
| Wall Shipping Corp.<br>175 Water Street<br>New York, N.Y. 10038 | Pending |
| NatWest USA Leasing Corp.<br>175 Water Street<br>New York, N.Y. 10038 | 13-3251283 |
| NatWest USA Brokerage Services Corp.<br>175 Water Street<br>New York, N.Y. 10038 | 13-3315077 |
| NatWest USA Capital Corp.<br>175 Water Street<br>New York, N.Y. 10038 | 13-3317175 |
| NatWest Commercial Services, Inc.<br>600 Madison Avenue<br>New York, N.Y. 10022 | 51-0262561 |
| CF International Inc.<br>600 Madison Avenue<br>New York, N.Y. 10022 | 13-2676910 |
| NatWest Capital Corporation<br>Texas Commerce Tower<br>Suite 3700<br>600 Travis<br>Houston, Texas 77002 | 76-0034586 |
| NatWest Credit Corp.<br>175 Water Street<br>New York, N.Y. 10038 | Pending |
| NatWest International Securities, Inc.<br>175 Water Street<br>New York, N.Y. 10038 | 13-3312856 |

Form **851**
(Rev. May 1984)
Department of the Treasury
Internal Revenue Service

# Affiliations Schedule

**(To be filed with each consolidated income tax return)**

**Tax Year Ended** December 31, 19 85

OMB No. 1545-0025
Expires 3-31-87
Page 1 of 3

Common parent corporation: NatWest Holdings, Inc.

Employer identification number: 51-0231981

Number and street: 175 Water Street

City or town, State, and ZIP code: New York, N.Y. 10038

| No. | Name and Address of Corporation | Employer Identification Number | Prepayment Credits: Portion of Form 7004 tax deposits | Prepayment Credits: Portion of estimated tax credits and deposits |
|---|---|---|---|---|
| 1 | Common parent corporation | | – | 9,225,975 |
| 2 | Subsidiary corporation: National Westminster Bank USA | 11-0773597 | – | – |
| 3 | National Westminster Bank USA International Bank | 13-5673033 | – | – |
| 4 | Mebrona Properties, Inc. | 11-6028683 | – | – |
| 5 | Brycon Development #2, Inc. | 11-2526354 | – | – |
| 6 | Osubco Inc. | Pending | – | – |
| 7 | Ogasco, Inc. | 13-3187362 | – | – |
| 8 | NWB Cable, Inc. | 13-3211790 | – | – |
| 9 | Schooland Holding Corp. | 13-3203489 | – | – |
| 10 | (see page 2 of 3) | | | |
| | **Totals** (Must equal amounts shown on Form 1120) . . . . . . . . . . ▶ | | (see page 3 of 3) | |

| No. | Principal Business Activity | Did the subsidiary make distributions of the type described in Question N, Form 1120? Yes | No | Capital Stock Outstanding at Beginning of Year, Number of shares: Voting | Nonvoting | Stock Holdings at Beginning of Year, Voting: Number of shares | Percent voting power | Nonvoting: Number of shares | Percent | Owned by corporation number— |
|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Common parent corporation | | | | | | | | | |
| 2 | Subsidiary corporation: National Westminster Bank USA | | X | 7,675,138 | | 7,675,138 | 100% | | | 1 |
| 3 | National Westminster Bank USA International Bank | | X | 20,000 | | 20,000 | 100% | | | 2 |
| 4 | Mebrona Properties | | X | 1,000 | | 1,000 | 100% | | | 2 |
| 5 | Brycon Development #2, Inc. | | X | | 10 | | 100% 10 | | | 2 |
| 6 | Osubco, Inc. | | X | – | | – | – | | | 2 |
| 7 | Ogasco, Inc. | | X | | 100 | | 90% 90 | | | 2 |
| 8 | NWB Cable, Inc. | | X | | 10 | | 100% 10 | | | 2 |
| 9 | Schooland Holding Corp. | | X | | 10 | | 100% 10 | | | 2 |
| 10 | (see page 2 of 3) | | | | | | | | | |

Nonvoting stock which is limited and preferred as to dividends should not be shown, but information relative to the nature of tl ... ds should be furnished on back under "Remarks" regarding all classes of nonvoting stock not shown.

If more than one class of nonvoting stock is outstanding, the number of shares of each class should be shown.

List all corporations which at any time during the tax year were members of the affiliated group. If any corporation was not in e ... w the stock outstanding at date issued.

NWP 0004815

Form **851** (Rev. May 1984) Department of the Treasury Internal Revenue Service

# Affiliations Schedule

**(To be filed with each consolidated income tax return)**

Tax Year Ended December 31, 19 85

OMB No. 1545-0025

Expires 3-31-87

Page 2 of 3

Common parent corporation: NatWest Holdings, Inc.

Employer identification number: 51-0231981

Number and street: 175 Water Street

City or town, State, and ZIP code: New York, N.Y. 10038

| No. | Name and Address of Corporation | Employer Identification Number | Prepayment Credits: Portion of Form 7004 tax deposits | Prepayment Credits: Portion of estimated tax credits and deposits |
|---|---|---|---|---|
| 1 | Common parent corporation | | | |
| | Subsidiary corporation: | | | |
| 10 | Agnew Holding Corp. | 13-3203487 | - | - |
| 11 | NatWest USA New Jersey Corp. | 13-3283595 | - | - |
| 12 | Aghold, Inc. | 13-3203488 | - | - |
| 13 | Wall Shipping Corp. | Pending | - | - |
| 14 | NatWest USA Leasing Corp. | 13-3251283 | - | - |
| 15 | NatWest USA Brokerage Services Corp | 13-3315077 | - | - |
| 16 | NatWest USA Capital Corp. | 13-3317175 | - | - |
| 17 | NatWest Commercial Services, Inc. | 51-0262561 | - | - |
| 10 | (see page 3 of 3) | | | |
| | Totals (Must equal amounts shown on Form 1120) ▶ | | See page 3 of 3) | |

| No. | Principal Business Activity | Did the subsidiary make distributions of the type described in Question N, Form 1120? Yes | No | Capital Stock Outstanding at Beginning of Year, Number of shares: Voting | Nonvoting | Stock Holdings at Beginning of Year, Voting: Number of shares | Percent voting power | Nonvoting: Number of shares | Percent | Owned by corporation number— |
|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Common parent corporation | | | | | | | | | |
| 10 | Subsidiary corporation: Agnew Holding Corp. | | X | | 10 | | 100% 10 | | | 2 |
| 11 | NatWest USA New Jersey Corp. | | X | - | | - | - | | | 2 |
| 12 | Aghold, Inc. | | X | | 10 | | 100% 10 | | | 2 |
| 13 | Wall Shipping Corp. | | X | | 10 | | 100% 10 | | | 2 |
| 14 | NatWest USA Leasing Corp. | | X | | 100 | | 100% 100 | | | 2 |
| 15 | NatWest USA Brokerage Service Corp. | | X | - | | - | - | | | 2 |
| 16 | NatWest USA Capital Corp | | X | - | | - | - | | | 2 |
| 17 | NatWest Commercial Services Inc | | X | 10 | | 10 | 100% | | | 1 |
| 10 | (see page 3 of 3) | | | | | | | | | |

Nonvoting stock which is limited and preferred as to dividends should not be shown, but information relative to the nature of the limit should be furnished on back under "Remarks" regarding all classes of nonvoting stock not shown.

If more than one class of nonvoting stock is outstanding, the number of shares of each class should be shown.

List all corporations which at any time during the tax year were members of the affiliated group. If any corporation was not in existenc stock outstanding at date issued.

NWP 0004816

Form **851** (Rev. May 1984) Department of the Treasury Internal Revenue Service

# Affiliations Schedule

(To be filed with each consolidated income tax return)

Tax Year Ended December 31, 19 85

OMB No. 1545-0025
Expires 3-31-87
Page 3 of 3

Common parent corporation: NatWest Holdings, Inc.
Employer identification number: 51-0231981
Number and street: 175 Water Street
City or town, State, and ZIP code: New York, N.Y. 10038

| No. | Name and Address of Corporation | Employer Identification Number | Prepayment Credits: Portion of Form 7004 tax deposits | Prepayment Credits: Portion of estimated tax credits and deposits |
|---|---|---|---|---|
| 1 | Common parent corporation | | | |
| | Subsidiary corporation: | | | |
| 18 | CF International Inc. | 13-2676910 | – | – |
| 19 | NatWest Capital Corp. | 76-0034586 | – | – |
| 20 | NatWest Credit Corp. | Pending | – | – |
| 21 | NatWest International Securities Inc | 13-3312856 | – | – |
| 6 | | | | |
| 7 | | | | |
| 8 | | | | |
| 9 | | | | |
| 10 | | | | |
| | Totals (Must equal amounts shown on Form 1120) ▶ | | | |

| No. | Principal Business Activity | Did the subsidiary make distributions of the type described in Question N, Form 1120? Yes | No | Capital Stock Outstanding at Beginning of Year, Number of shares: Voting | Nonvoting | Stock Holdings at Beginning of Year, Voting: Number of shares | Percent voting power | Nonvoting: Number of shares | Percent | Owned by corporation number— |
|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Common parent corporation | | | | | | | | | |
| | Subsidiary corporation: | | | | | | | | | |
| 18 | CF International Inc. | | X | 25 | | 25 | 100% | | | 17 |
| 19 | NatWest Capital Corp. | | X | 11 | | 11 | 100% | | | 1 |
| 20 | NatWest Credit Corp. | | X | 10 | | 10 | 100% | | | 1 |
| 21 | NatWest International Securities Inc. | | X | – | | – | – | | | 1 |
| 6 | | | | | | | | | | |
| 7 | | | | | | | | | | |
| 8 | | | | | | | | | | |
| 9 | | | | | | | | | | |
| 10 | | | | | | | | | | |

Nonvoting stock which is limited and preferred as to dividends should not be shown, but information relative to the nature of the should be furnished on back under "Remarks" regarding all classes of nonvoting stock not shown.

NWP 0004817

If more than one class of nonvoting stock is outstanding, the number of shares of each class should be shown.

List all corporations which at any time during the tax year were members of the affiliated group. If any corporation was not in exi the stock outstanding at date issued.

Form 851 (Rev. 5-84) Page 2

**Paperwork Reduction Act Notice.**— We ask for this information to carry out the Internal Revenue laws of the United States. We need it to ensure that taxpayers are complying with these laws and to allow us to figure and collect the right amount of tax. You are required to give us this information.

## Changes In Stock Holdings During the Year

| Corporation | | Stockholder (Corporation No.)* | Changes in Stock Holdings During the Year | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Date | Changes | | | | Shares held at end of year | |
| | | | | Shares acquired | | Shares disposed of | | Voting | Nonvoting |
| No.* | Name | | | Voting | Nonvoting | Voting | Nonvoting | Percent voting power | Percent of shares |
| 11 | NatWest USA New Jersey Corp. | 2 | 12/85 | 100 | | | | 100 | - |
| 15 | NatWest USA Brokerage Services Corp. | 2 | 10/85 | 1000 | | | | 100 | - |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |

*The numbers used must agree with the corporation number on front.

If additional stock was issued, or if any stock was retired during the year, show the dates and amounts for these transactions.

**If the equitable owners of any capital stock shown above were other than the holders of record, give full details.**

Remarks:

### Signature

Under penalties of perjury, I declare that I have examined this form, including accompanying statements, and to the best of my knowledge and belief, it is true, correct, and complete for the tax year as stated.

[signature] 9/4/86 SVP & Secre.

Signature of officer Date Title

For information about affiliated groups, see Internal Revenue Code sections 1501-1504 and related regulations.

NWP 0004818

Form **1120** U.S. Corporation Income Tax Return OMB No. 1545-0123 **1986**

Department of the Treasury Internal Revenue Service

For calendar 1986 or tax year beginning ________, 1986, ending ________, 19 ____

▶ For Paperwork Reduction Act Notice, see page 1 of the instructions.

Check if a—
A Consolidated return [X]
B Personal Holding Co. [ ]
C Business Code No. (See the list in the instructions) 6090

Use IRS label. Otherwise please print or type.

Name: NatWest Holdings, Inc. and Subsidiaries
Number and street: 175 Water Street
City or town, state, and ZIP code: New York, N.Y. 10038

D Employer identification number: 51-0231981
E Date incorporated: 9-29-78
F Total assets (see Specific Instructions): Dollars $12,860,412,143 Cents --

G Check box if there has been a change in address from the previous year ▶ [ ]

| Section | Line | Description | | Amount |
|---|---|---|---|---|
| Income | 1a | Gross receipts or sales ____ b Less returns and allowances ____ Balance ▶ | 1c | |
| | 2 | Cost of goods sold and/or operations (Schedule A) | 2 | |
| | 3 | Gross profit (line 1c less line 2) | 3 | |
| | 4 | Dividends (Schedule C) | 4 | 525,446 -- |
| | 5 | Interest | 5 | 810,001,336 -- |
| | 6 | Gross rents | 6 | 19,517,136 -- |
| | 7 | Gross royalties | 7 | |
| | 8 | Capital gain net income (attach separate Schedule D) | 8 | 145,893 -- |
| | 9 | Net gain or (loss) from Form 4797, line 17, Part II (attach Form 4797) | 9 | (4,022,539) -- |
| | 10 | Other income (see instructions—attach schedule) | 10 | 141,770,939 -- |
| | 11 | TOTAL income—Add lines 3 through 10 and enter here ▶ | 11 | 967,938,211 -- |
| Deductions | 12 | Compensation of officers (Schedule E) | 12 | 7,027,767 -- |
| | 13a | Salaries and wages ____ b Less jobs credit ____ Balance ▶ | 13c | 154,871,443 -- |
| | 14 | Repairs | 14 | 4,116,297 -- |
| | 15 | Bad debts (Schedule F if reserve method is used) | 15 | 41,795,787 -- |
| | 16 | Rents | 16 | 15,911,438 -- |
| | 17 | Taxes | 17 | 35,590,614 -- |
| | 18 | Interest | 18 | 517,197,607 -- |
| | 19 | Contributions (see instructions for 10% limitation) | 19 | 918,977 -- |
| | 20 | Depreciation (attach Form 4562) — 20: 38,929,422 -- | | |
| | 21 | Less depreciation claimed in Schedule A and elsewhere on return — 21a: | 21b | 38,929,422 -- |
| | 22 | Depletion | 22 | |
| | 23 | Advertising | 23 | 8,475,870 -- |
| | 24 | Pension, profit-sharing, etc., plans | 24 | 14,436,401 -- |
| | 25 | Employee benefit programs | 25 | 13,190,527 -- |
| | 26 | Other deductions (attach schedule) | 26 | 94,663,653 -- |
| | 27 | TOTAL deductions—Add lines 12 through 26 and enter here ▶ | 27 | 947,125,803 -- |
| | 28 | Taxable income before net operating loss deduction and special deductions (line 11 less line 27) | 28 | 20,812,408 -- |
| | 29 | Less: a Net operating loss deduction (see instructions) 29a; b Special deductions (Schedule C) 29b | 29c | -0- |
| Tax and Payments | 30 | Taxable income (line 28 less line 29c) | 30 | 20,812,408 -- |
| | 31 | TOTAL TAX (Schedule J) | 31 | 5,179,608 -- |
| | 32 | Payments: a 1985 overpayment credited to 1986: 3,992,048 -- | | |
| | b | 1986 estimated tax payments: 4,200,000 -- | | |
| | c | Less 1986 refund applied for on Form 4466 ( ) — 8,192,048 -- | | |
| | d | Tax deposited with Form 7004 | | |
| | e | Credit from regulated investment companies (attach Form 2439) | | |
| | f | Credit for Federal tax on gasoline and special fuels (attach Form 4136) | 32 | 8,192,048 -- |
| | 33 | Enter any PENALTY for underpayment of estimated tax—check ▶ [ ] if Form 2220 is attached | 33 | |
| | 34 | TAX DUE—If the total of lines 31 and 33 is larger than line 32, enter AMOUNT OWED | 34 | |
| | 35 | OVERPAYMENT—If line 32 is larger than the total of lines 31 and 33, enter AMOUNT OVERPAID | 35 | 3,012,440 -- |
| | 36 | Enter amount of line 35 you want: Credited to 1987 estimated tax ▶ 3,012,440 Refunded ▶ | 36 | |

**Please Sign Here**

Under penalties of perjury, I declare that I have examined this return, including accompanying schedules and statements, and to the best of my knowledge and belief, it is true, correct, and complete. Declaration of preparer (other than taxpayer) is based on all information of which preparer has any knowledge.

▶ Richard J. Wall (signature) | 9-15-87 | ▶ SVP & TAX COUNSEL

Signature of officer Richard J. Wall | Date | Title

**Paid Preparer's Use Only**

Preparer's signature ▶ | Date | Check if self-employed [ ] | Preparer's social security number

Firm's name (or yours, if self-employed) and address ▶ | E.I. No. ▶ | ZIP code ▶

**Schedule A** Cost of Goods Sold and/or Operations (See instructions for line 2, page 1)

| | | |
|---|---|---|
| 1 Inventory at beginning of year | 1 | |
| 2 Purchases | 2 | |
| 3 Cost of labor | 3 | |
| 4 Other costs (attach schedule) | 4 | |
| 5 Total—Add lines 1 through 4 N/A | 5 | |
| 6 Inventory at end of year | 6 | |
| 7 Cost of goods sold and/or operations—Line 5 less line 6. Enter here and on line 2, page 1 | 7 | |

8a Check all methods used for valuing closing inventory:
(i) ☐ Cost (ii) ☐ Lower of cost or market as described in Regulations section 1.471-4 (see instructions)
(iii) ☐ Writedown of "subnormal" goods as described in Regulations section 1.471-2(c) (see instructions)
(iv) ☐ Other (Specify method used and attach explanation) ▶
b Check if the LIFO inventory method was adopted this tax year for any goods (if checked, attach Form 970) ☐
c If the LIFO inventory method was used for this tax year, enter percentage (or amounts) of closing inventory computed under LIFO | 8c |
d If you are engaged in manufacturing, did you value your inventory using the full absorption method (Regulations section 1.471-11)? ☐ Yes ☐ No
e Was there any change in determining quantities, cost, or valuations between opening and closing inventory? ☐ Yes ☐ No
If "Yes," attach explanation.

**Schedule C** Dividends and Special Deductions (See Schedule C instructions)

| | (a) Dividends received | (b) % | (c) Special deductions: multiply (a) X (b) |
|---|---|---|---|
| 1 Domestic corporations subject to section 243(a) deduction (other than debt-financed stock) | | see instructions | |
| 2 Debt-financed stock of domestic and foreign corporations (section 246A) | | see instructions | |
| 3 Certain preferred stock of public utilities | | see instructions | |
| 4 Foreign corporations and certain FSCs subject to section 245 deduction | | see instructions | |
| 5 Wholly-owned foreign subsidiaries and FSCs subject to 100% deduction (sections 245(b) and (c)) | | 100 | |
| 6 Total—Add lines 1 through 5. See instructions for limitation | | | |
| 7 Affiliated groups subject to the 100% deduction (section 243(a)(3)) | | 100 | |
| 8 Other dividends from foreign corporations not included in lines 4 and 5 | | | |
| 9 Income from controlled foreign corporations under subpart F (attach Forms 5471) | | | |
| 10 Foreign dividend gross-up (section 78) | | | |
| 11 IC-DISC or former DISC dividends not included in lines 1 and/or 2 (section 246(d)) | | | |
| 12 Other dividends | 525,446 | | |
| 13 Deduction for dividends paid on certain preferred stock of public utilities (see instructions) | | | |
| 14 Total dividends—Add lines 1 through 12. Enter here and on line 4, page 1 ▶ | 525,446 | | |
| 15 Total deductions—Add lines 6, 7, and 13. Enter here and on line 29b, page 1 ▶ | | | -0- |

**Schedule E** Compensation of Officers (See instructions for line 12, page 1)
Complete Schedule E only if total receipts (line 1a, plus lines 4 through 10, of page 1, Form 1120) are $150,000 or more.

| (a) Name of officer | (b) Social security number | (c) Percent of time devoted to business | Percent of corporation stock owned (d) Common | (e) Preferred | (f) Amount of compensation |
|---|---|---|---|---|---|
| | | % | % | % | |
| | | % | % | % | |
| | | % | % | % | |
| See Schedule Attached | | % | % | | |
| | | % | % | | |
| | | % | % | | |
| | | % | % | % | |
| Total compensation of officers—Enter here and on line 12, page 1 | | | | | 7,027,767 |

NWP 0004820

**Schedule F** Bad Debts—Reserve Method (See instructions for line 15, page 1) (NatWest Bank USA only)

| (a) Year | (b) Trade notes and accounts receivable outstanding at end of year | (c) Sales on account | Amount added to reserve: (d) Current year's provision | (e) Recoveries | (f) Amount charged against reserve | (g) Reserve for bad debts at end of year |
|---|---|---|---|---|---|---|
| 1981 | | | 46,064,921 | 4,729,951 | 19,994,872 | 32,800,000 |
| 1982 | | | 23,863,948 | 5,065,912 | 23,997,860 | 37,732,000 |
| 1983 | | | 24,218,168 | 8,370,145 | 32,588,313 | 37,732,000 |
| 1984 | | | 45,442,439 | 7,289,833 | 52,732,272 | 37,732,000 |
| 1985 | | | 37,848,748 | 14,674,263 | 52,523,011 | 37,732,000 |
| 1986 | | | 39,813,963 | 5,904,628 | 42,181,591 | 41,269,000 |

**Schedule J** Tax Computation (See instructions) (Fiscal year corporations see page 12 of instructions before completing Schedule J)

| | | | |
|---|---|---|---|
| 1 Check if you are a member of a controlled group (see sections 1561 and 1563) ▶ [X] | | | |
| 2a If line 1 is checked, see instructions. Enter your portion of each $25,000 taxable income bracket amount: (i) $ 25,000 (ii) $ 25,000 (iii) $ 25,000 (iv) $ 25,000 | | | |
| b If your tax year includes July 1, 1987, see instructions and enter share of tax bracket amounts (i) ______ (ii) ______ | | | |
| 3 Income tax (see instructions to figure the tax; enter this tax or alternative tax, whichever is less). Check if alternative tax is used ▶ [ ] | | 3 | 9,541,947 |
| 4a Foreign tax credit (attach Form 1118) | 4a 4,233,187 | | |
| b Possessions tax credit (attach Form 5735) | b | | |
| c Orphan drug credit (attach Form 6765) | c | | |
| d Credit for fuel produced from a nonconventional source (see instructions) | d | | |
| e General business credit. Enter here and check which forms are attached [X] Form 3800 [ ] Form 3468 [ ] Form 5884 [ ] Form 6478 [ ] Form 8007 [ ] Form 6765 [ ] Form 8586 | e 142,080 | | |
| 5 Total—Add lines 4a through 4e | | 5 | 4,375,267 |
| 6 Line 3 less line 5 | | 6 | 5,166,680 |
| 7 Personal holding company tax (attach Schedule PH (Form 1120)) | | 7 | |
| 8 Tax from recomputing prior-year investment credit (attach Form 4255) | | 8 | 12,928 |
| 9 Minimum tax on tax preference items (see instructions—attach Form 4626) | | 9 | -0- |
| 10 Total tax—Add lines 6 through 9. Enter here and on line 31, page 1 | | 10 | 5,179,608 |

**Additional Information** (See instruction F)

| | Yes | No |
|---|---|---|
| H Did the corporation claim a deduction for expenses connected with: | | |
| (1) Entertainment facility (boat, resort, ranch, etc.)? | | X |
| (2) Living accommodations (except employees on business)? | | X |
| (3) Employees attending conventions or meetings outside the North American area? (See section 274(h).) | | X |
| (4) Employees' families at conventions or meetings? | | X |
| If "Yes," were any of these conventions or meetings outside the North American area? (See section 274(h).) | | |
| (5) Employee or family vacations not reported on Form W-2? | | X |
| I (1) Did the corporation at the end of the tax year own, directly or indirectly, 50% or more of the voting stock of a domestic corporation? (For rules of attribution, see section 267(c).) | X | |
| If "Yes," attach a schedule showing: (a) name, address, and identifying number; (b) percentage owned; (c) taxable income or (loss) before NOL and special deductions (e.g., If a Form 1120: from Form 1120, line 28, page 1) of such corporation for the tax year ending with or within your tax year; (d) highest amount owed by the corporation to such corporation during the year; and (e) highest amount owed to the corporation by such corporation during the year. | | |
| (2) Did any individual, partnership, corporation, estate, or trust at the end of the tax year own, directly or indirectly, 50% or more of the corporation's voting stock? (For rules of attribution, see section 267(c).) If "Yes," complete (a) through (e) | X | |
| (a) Attach a schedule showing name, address, and identifying number. | | |
| (b) Enter percentage owned ▶ 100% | | |
| (c) Was the owner of such voting stock a person other than a U.S. person? (See instructions.) Note: *If "Yes," the corporation may have to file Form 5472.* If "Yes," enter owner's country ▶ U.K. | | |
| (d) Enter highest amount owed by the corporation to such owner during the year ▶ | | |
| (e) Enter highest amount owed to the corporation by such owner during the year ▶ | | |
| Note: *For purposes of I(1) and I(2), "highest amount owed" includes loans and accounts receivable/payable.* | | |
| J Refer to the list in the instructions and state the principal: Business activity ▶ Bank Holding Company; Product or service ▶ | | |
| K Was the corporation a U.S. shareholder of any controlled foreign corporation? (See sections 951 and 957.) If "Yes," attach Form 5471 for each such corporation. | X | |
| L At any time during the tax year, did the corporation have an interest in or a signature or other authority over a financial account in a foreign country (such as a bank account, securities account, or other financial account)? (See instruction F and filing requirements for form TD F 90-22.1.) If "Yes," enter name of foreign country ▶ | X | |
| M Was the corporation the grantor of, or transferor to, a foreign trust which existed during the current tax year, whether or not the corporation has any beneficial interest in it? If "Yes," the corporation may have to file Forms 3520, 3520-A, or 926. | | |
| N During this tax year, did the corporation pay dividends (other than stock dividends and distributions in exchange for stock) in excess of the corporation's current and accumulated earnings and profits? (See sections 301 and 316.) If "Yes," file Form 5452. If this is a consolidated return, answer here for parent corporation and on Form 851, Affiliations Schedule, for each subsidiary. | | |
| O During this tax year did the corporation maintain any part of its accounting/tax records on a computerized system? | X | |
| P Check method of accounting: (1) [ ] Cash (2) [X] Accrual (3) [ ] Other (specify) ▶ | | |
| Q Check this box if the corporation issued publicly offered debt instruments with original issue discount [ ] If so, the corporation may have to file Form 8281. | | |

## Schedule L Balance Sheets

| Assets | Beginning of tax year (a) | (b) | End of tax year (c) | (d) |
|---|---|---|---|---|
| 1 Cash | | 1,008,353,019 | | 1,467,246,146 |
| 2 Trade notes and accounts receivable | 6,959,976,604 | | 7,916,882,912 | |
| a Less allowance for bad debts | 91,176,000 | 6,868,800,604 | 112,299,138 | 7,804,583,774 |
| 3 Inventories | | | | |
| 4 Federal and state government obligations | | 1,510,721,000 | | 1,681,357,265 |
| 5 Other current assets (attach schedule) | | 117,834,029 | | 1,038,746,081 |
| 6 Loans to stockholders | | | | |
| 7 Mortgage and real estate loans | | | | |
| 8 Other investments (attach schedule) | | 117,393,943 | | 296,866,125 |
| 9 Buildings and other depreciable assets | | | | |
| a Less accumulated depreciation | | 234,173,150 | | 242,880,411 |
| 10 Depletable assets | | | | |
| a Less accumulated depletion | | | | |
| 11 Land (net of any amortization) | | 156,049,226 | | 143,170,055 |
| 12 Intangible assets (amortizable only) | | | | |
| a Less accumulated amortization | | | | |
| 13 Other assets (attach schedule) | | 167,500,710 | | 185,562,286 |
| 14 Total assets | | 10,180,730,111 | | 12,860,412,143 |
| **Liabilities and Stockholders' Equity** | | | | |
| 15 Accounts payable | | 149,869,221 | | 274,047,021 |
| 16 Mortgages, notes, bonds payable in less than 1 year | | | | 1,056,074,630 |
| 17 Other current liabilities (attach schedule) | | 8,750,487,462 | | 10,210,134,236 |
| 18 Loans from stockholders | | | | |
| 19 Mortgages, notes, bonds payable in 1 year or more | | 108,118,426 | | 103,963,406 |
| 20 Other liabilities (attach schedule) | | 440,416,912 | | 356,591,548 |
| 21 Capital stock: a Preferred stock | | | | |
| b Common stock | 2,500 | 2,500 | 2,800 | 2,800 |
| 22 Paid-in or capital surplus | | 634,879,873 | | 712,562,360 |
| 23 Retained earnings—Appropriated (attach schedule) | | | | |
| 24 Retained earnings—Unappropriated | | 97,051,287 | | 147,036,142 |
| 25 Less cost of treasury stock | | ( ) | | ( ) |
| 26 Total liabilities and stockholders' equity | | 10,180,730,111 | | 12,860,412,143 |

## Schedule M-1 Reconciliation of Income per Books With Income per Return

Do not complete this schedule if the total assets on line 14, column (d), of Schedule L are less than $25,000.

| | | | |
|---|---|---|---|
| 1 Net income per books | 49,984,856 | 7 Income recorded on books this year not included in this return (itemize) | |
| 2 Federal income tax | 15,177,464 | a Tax-exempt interest $ | |
| 3 Excess of capital losses over capital gains | | SEE SCHEDULE ATTACHED | 60,897,689 |
| 4 Income subject to tax not recorded on books this year (itemize) SEE SCHEDULE ATTACHED | 7,374,993 | 8 Deductions in this tax return not charged against book income this year (itemize) | |
| 5 Expenses recorded on books this year not deducted in this return (itemize) | | a Depreciation $ | |
| a Depreciation $ | | b Contributions carryover $ | |
| b Contributions carryover $ | | SEE SCHEDULE ATTACHED | 44,559,800 |
| SEE SCHEDULE ATTACHED | 53,732,584 | 9 Total of lines 7 and 8 | 105,457,489 |
| 6 Total of lines 1 through 5 | 126,269,897 | 10 Income (line 28, page 1)—line 6 less line 9 | 20,812,408 |

## Schedule M-2 Analysis of Unappropriated Retained Earnings per Books (line 24, Schedule L)

Do not complete this schedule if the total assets on line 14, column (d), of Schedule L are less than $25,000.

| | | | |
|---|---|---|---|
| 1 Balance at beginning of year | 97,051,287 | 5 Distributions: a Cash | |
| 2 Net income per books | 49,984,856 | b Stock | |
| 3 Other increases (itemize) | | c Property | |
| | | 6 Other decreases (itemize) | 1 |
| | | 7 Total of lines 5 and 6 | 1 |
| 4 Total of lines 1, 2, and 3 | 147,036,143 | 8 Balance at end of year (line 4 less line 7) | 147,036,142 |

[The next page is 2233-9.]

Form 7004 (Rev. October 1986)
Department of the Treasury
Internal Revenue Service

# Application for Automatic Extension of Time To File Corporation Income Tax Return

OMB No. 1545-0233
Expires 9-30-89

Name of corporation: NatWest Holdings, Inc. & Subsidiaries
Employer identification number: 51-0231981
Number and street: 175 Water Street
City or town, state, and ZIP code: New York, N.Y. 10038

Check type of return to be filed:

- [X] Form 1120
- [ ] Form 1120-A
- [ ] Form 1120F (Check here ▶ [ ] if you do not have an office or place of business in the U.S.)
- [ ] Form 1120-FSC
- [ ] Form 1120S
- [ ] Form 990-C
- [ ] Form 990-T
- [ ] Other (specify)

1a I request an automatic 6-month extension of time until September 15, 19 87, to file the income tax return of the corporation named above for calendar year 19 86, or tax year ending ........, 19 ....

b If this tax year is for less than 12 months, check reason:
[ ] Initial return [ ] Final return [ ] Change in accounting period approved [ ] Consolidated return to be filed

2 Does this application also cover subsidiaries to be included in a consolidated return? [X] Yes [ ] No
If "Yes," complete the following:

| Name and address of each member of the affiliated group | Employer identification number | Tax period |
|---|---|---|
| See attached schedule. | | |

| | | | |
|---|---|---|---|
| 3 | Tentative tax (see instructions) | | 8,192,048. |
| 4 | Credits: a Overpayment from prior year allowed as a credit | 3,992,048 | |
| b | Estimated tax payments (deposits) for the tax year 4,200,000 | | |
| c | Less refund of estimated tax for the tax year applied for on Form 4466 -0- | 4,200,000 | |
| d | Credit from regulated investment companies and credit for overpaid windfall profit tax | -0- | |
| e | Credit for Federal tax on gasoline and special fuels | -0- | |
| 5 | Total—Add lines 4a through 4e | | 8,192,048. |
| 6 | Balance due—Subtract line 5 from line 3. This amount should be deposited with a Federal Tax Deposit (FTD) Coupon | | -0- |

Signature.—Under penalties of perjury, I declare that I have been authorized by the above-named corporation to make this application and, to the best of my knowledge and belief, the statements made are true, correct, and complete.

[signature] (Signature of officer or agent) SVP (Title) 3-13-87 (Date)

Form 7004 (Rev. 10-86)

| | |
|---|---|
| Aghold, Inc.<br>175 Water Street<br>New York, N.Y. 10038 | 13-3203488 |
| Wall Shipping Corp.<br>175 Water Street<br>New York, N.Y. 10038 | Pending |
| NatWest USA Leasing Corp.<br>175 Water Street<br>New York, N.Y. 10038 | 13-3251283 |
| NatWest USA Brokerage Services Corp.<br>175 Water Street<br>New York, N.Y. 10038 | 13-3315077 |
| NatWest USA Capital Corp.<br>175 Water Street<br>New York, N.Y. 10038 | 13-3317175 |
| NatWest Commercial Services, Inc.<br>600 Madison Avenue<br>New York, N.Y. 10022 | 51-0262561 |
| CF International Inc.<br>600 Madison Avenue<br>New York, N.Y. 10022 | 13-2676910 |
| NatWest Capital Corporation<br>Texas Commerce Tower<br>Suite 3700<br>600 Travis<br>Houston, Texas 77002 | 76-0034586 |
| NatWest Credit Corp.<br>175 Water Street<br>New York, N.Y. 10038 | Pending |
| NatWest International Securities, Inc.<br>175 Water Street<br>New York, N.Y. 10038 | 13-3312856 |
| NatWest USA Connecticut Corporation<br>383 Main Avenue<br>Norwalk, Connecticut 06851 | 13-3351324 |

NatWest Holdings, Inc.
I.D. # 51-0231981

| Name and Address of each Member of the Affiliated Group | Employee Identification Number |
|---|---|
| National Westminster Bank USA<br>175 Water Street<br>New York, N.Y. 10038 | 11-0773597 |
| National Westminster Bank USA<br>International Bank<br>1700 Brickell Avenue<br>Miami, Florida 33131 | 13-5673033 |
| Mebrona Properties, Inc.<br>3 Huntington Quadrangle<br>Melville, New York | 11-6028683 |
| Brycon Development #2, Inc.<br>3 Huntington Quadrangle<br>Melville, New York | 11-2526354 |
| Osubco Inc.<br>175 Water Street<br>New York, N.Y. 10038 | Pending |
| Ogasco, Inc.<br>175 Water Street<br>New York, N.Y. 10038 | 13-3187362 |
| NWB Cable Inc.<br>175 Water Street<br>New York, N.Y. 10038 | 13-3211790 |
| Schoolland Holding Corp.<br>175 Water Street<br>New York, N.Y. 10038 | 13-3203489 |
| Agnew Holding Corp.<br>175 Water Street<br>New York, N.Y. 10038 | 13-3203487 |
| NatWest USA New Jersey Corp.<br>6 Becker Farm Rd.<br>Roseland, New Jersey 07068 | 13-3283595 |

| | |
|---|---|
| County Securities Corporation USA<br>100 Wall Street<br>New York, N.Y. 10005 | 13-3312778 |
| County NatWest Government Securities Inc.<br>100 Wall Street<br>New York, N.Y. 10005 | 13-3341773 |
| County International Limited<br>100 Wall Street<br>New York, N.Y. 10005 | 13-3088032 |
| NatWest Investment Banking Corp. USA<br>100 Wall Street<br>New York, N.Y. 10005 | 13-3341706 |
| National Westminster USA Credit Corporation<br>175 Water Street<br>New York, N.Y. 10038 | 13-3350401 |

Note: All of the above are calendar year taxpayers.

Form **851** (Rev. March 1987) Department of the Treasury Internal Revenue Service

# Affiliations Schedule

(To be filed with each consolidated income tax return)

Tax Year Ended DECEMBER 31, 1986

OMB No. 1545-0025 Expires 4-30-89

Common parent corporation: NATWEST HOLDINGS, INC.

Employer identification number: 51-0231981

Number and street: 175 WATER STREET

City or town, state, and ZIP code: NEW YORK, N.Y. 10038

Check here [X] and complete Part IV if Instruction E-type affiliations are included in the affiliated group.

## Part I Prepayment Credits (Complete for all members of the affiliated group.)

| No | Name and address of corporation | Employer Identification Number | Prepayment Credits: Portion of Form 7004 tax deposits | Prepayment Credits: Portion of estimated tax credits and deposits |
|---|---|---|---|---|
| 1 | Common parent corporation | | | |
| | Subsidiary corporations: | | | |
| 2 | | | | |
| 3 | SEE ATTACHED SCHEDULE | | | |
| 4 | | | | |
| 5 | | | | |
| 6 | | | | |
| 7 | | | | |
| 8 | | | | |
| 9 | | | | |
| 10 | | | | |
| | Totals (Must equal amounts shown on Form 1120) ▶ | | | |

## Part II Voting Stock Information, etc. (Complete only for subsidiary members as explained in Instruction C.)

| No | Principal business activity | Did the subsidiary make distributions of the type described in Instruction C? Yes | No | Capital stock outstanding at beginning of year: Number of shares Voting | Nonvoting | Stock holdings at beginning of year: Voting Number of shares | Percent voting power | Nonvoting Number of shares | Percent | Owned by corporation number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Common parent corporation | | | | | | | | | |
| | Subsidiary corporations: | | | | | | % | | % | |
| 2 | | | | | | | % | | % | |
| 3 | SEE ATTACHED SCHEDULE | | | | | | % | | % | |
| 4 | | | | | | | % | | % | |
| 5 | | | | | | | % | | % | |
| 6 | | | | | | | % | | % | |
| 7 | | | | | | | % | | % | |
| 8 | | | | | | | % | | % | |
| 9 | | | | | | | | | % | |
| 10 | | | | | | | | | | |

NWP 0004827

1125-2 [FORM 851] 262 5-87

Form 851 (Rev. 3-87) Page 2

**Part III** Changes in Stock Holdings During the Year (Complete only for subsidiary members as explained in Instruction C.)

| Corporation | | Stockholder (Corporation No.)* | Change in stock holdings during the year | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | | | Date | Changes | | | | Shares held at end of year | |
| | | | | Shares acquired | | Shares disposed of | | Voting | Nonvoting |
| No.* | Name | | | Voting | Nonvoting | Voting | Nonvoting | Percent voting power | Percent of shares |
| | SEE ATTACHED SCHEDULE | | | | | | | % | % |
| | | | | | | | | % | % |
| | | | | | | | | % | % |
| | | | | | | | | % | % |
| | | | | | | | | % | % |
| | | | | | | | | % | % |
| | | | | | | | | % | % |
| | | | | | | | | % | % |

*The numbers used must agree with the corporation numbers in Part I, page 1.

If additional stock was issued, or if any stock was retired during the year, show the dates and amounts for these transactions.

If the equitable owners of any capital stock shown above were other than the holders of record, give full details.

Remarks: ........................................................................................

NWP 0004828

## Signature

Under penalties of perjury, I declare that I have examined this form, including accompanying statements, and to the best of my knowledge and belief, it is true, correct, and complete for the tax year as stated.

[signature] 9-15-87 SVP + TAX COUNSEL

Signature of officer Date Title

**Part IV** **Information for Subsidiaries Affiliated Under Revised Section 1504 Provisions. (See Instruction E for Questions 1 through 4 and other details.)** Question 1 - DID THE CORPORATION HAVE MORE THAN ONE CLASS OF STOCK OUTSTANDING?

| No.* | Name | Answer to Question 1: Yes | No | If yes, list and describe each class of stock: |
|---|---|---|---|---|
| | SEE ATTACHED SCHEDULE | | | |
| | | | | |
| | | | | |

Question 2 - DID THE AFFILIATED GROUP OWN STOCK POSSESSING AT LEAST 80% OF VALUE OF OUTSTANDING STOCK?

| No.* | Name | Answer to Question 2: Yes | No | If yes, but such stock was not owned for the entire tax year, provide dates to show period of ownership: |
|---|---|---|---|---|
| | SEE ATTACHED SCHEDULE | | | |
| | | | | |
| | | | | |

Question 3 - DID THE AFFILIATED GROUP OWN STOCK POSSESSING AT LEAST 80% OF VOTING POWER OF OUTSTANDING STOCK?

| No.* | Name | Answer to Question 3: Yes | No | If yes, but such stock was not owned for the entire tax year, provide dates to show period of ownership: |
|---|---|---|---|---|
| | SEE ATTACHED SCHEDULE | | | |
| | | | | |
| | | | | |

Question 4 - WERE ARRANGEMENTS MADE FOR NON-MEMB TO ACQUIRE STOCK OR VOTING POWER?

| No.* | Name | Answer to Question 4(a): Yes | No | If yes, enter the percentage asked for in Item 4(b): | If yes, enter the percentage asked for in Item 4(c): | If yes, enter the percentage asked for in Item 4(d): |
|---|---|---|---|---|---|---|
| | SEE ATTACHED SCHEDULE | | | % | % | % |
| | | | | % | % | % |
| | | | | % | % | % |
| | | | | % | % | % |

| No.* | Item 4(e)—Description of arrangements: |
|---|---|
| | |
| | |
| | |
| | |

* The numbers used must agree with the corporation numbers in Part I, page 1.

NWP 0004829

# Instructions

*(Section references are to the Internal Revenue Code unless otherwise noted.)*

**Paperwork Reduction Act Notice.**—We ask for this information to carry out the Internal Revenue laws of the United States. We need it to ensure that taxpayers are complying with these laws and to allow us to figure and collect the right amount of tax. You are required to give us this information.

**A. Purpose of Form.**—Form 851 is filed by the parent corporation for itself and for affiliated corporations in the affiliated group. Form 851 is filed by attaching it to Form 1120, U.S. Corporation Income Tax Return, that is the consolidated tax return for the group.

**B. Affiliated Group.**—Generally, effective for tax years beginning after 1984, the definition of an affiliated group under section 1504 was revised by Public Law 98-369 (the Deficit Reduction Act of 1984 (Act)). In general, the change requires a corporation to own 80% or more of the voting power and 80% or more of the total value of the stock of another corporation before the two are considered an affiliated group. However, a special rule under Act section 60(b)(2) generally allows a corporation that was a member of an affiliated group on June 22, 1984, and that is included in the consolidated return of the group for its tax year that includes June 22, 1984, to continue as a member of the group under the definition rules of section 1504 before revision by the Act (pre-Act provisions).

**Note:** *Act section 60(b)(3) makes the special rule of Act section 60(b)(2) not applicable to certain corporations that had a sell-down or issuance of more than a de minimis amount of stock after June 22, 1984. See Act sections 60(b)(3), (4), and (5) for information on sell-downs, exceptions, and other details.*

For tax years beginning after 1987, all corporations must be affiliated under the revised rules in order to qualify for filing a consolidated return.

**C. Parts I, II, and III.**—Complete Part I for all members of the affiliated group.

Parts II and III are only completed for subsidiary corporations that were affiliated on or before June 22, 1984, and that continue to be affiliated under pre-Act provisions by reason of the special rule under Act section 60(b)(2).

Distributions referred to in Part II, third column, are any dividends (other than stock dividends and distributions in exchange for stock) paid during the tax year for which the consolidated tax return is filed that were in excess of the corporation's current and accumulated earnings and profits. See sections 301 and 316.

**D. Information for Subsidiary Corporation Affiliated on June 22, 1984.**—List and provide information in Parts II and III for each corporation that was a member of the affiliated group under pre-Act provisions for its taxable year which includes June 22, 1984, and which continues to be affiliated under pre-Act provisions by reason of the special rule under Act section 60(b)(2).

If any of the events listed below occurred after June 22, 1984, with respect to any corporation purported to be a member of the affiliated group by reason of section 60(b)(2) of the Act, describe the transaction or event on an attached schedule:

1. A sale of stock of the corporation by a purported member of the affiliated group.

2. An issuance of stock of the corporation to a person that is not a member of the affiliated group.

3. A redemption of the stock of a corporation of a purported member of the affiliated group.

4. A recapitalization.

5. An arrangement entered into by which one or more persons that are not members of the affiliated group could acquire any stock, or acquire any voting power without acquiring stock, in the corporation from the corporation or another purported member of the group. (Such an arrangement may include an option, warrant, conversion feature, or similar arrangement, but is not limited to these arrangements.)

**E. Part IV.**—Complete Part IV for:

- Corporations that become affiliated after June 22, 1984.
- Corporations affiliated on June 22, 1984, but to which the special rule under Act section 60(b)(2) does not apply because of a sell-down or issuance of stock as referred to in the Note in Instruction B.

Answer questions 1 through 4 by checking Yes or No in Part IV, and provide the other information requested based on the following questions and items:

**Question 1.**—During the tax year, did the corporation have more than one class of stock outstanding? For purposes of this question only, disregard section 1504(a)(4).

**Question 2.**—During the tax year, did the purported members of the affiliated group own stock (as the term is used in section 1504(a)) possessing at least 80% of the value of the total outstanding stock of the corporation?

**Question 3.**—During the tax year, did purported members of the affiliated group own stock (as the term is used in section 1504(a)) possessing at least 80% of the voting power of outstanding stock of the corporation?

**Question 4(a).**—During the tax year, was there any arrangement in existence by which one or more persons that were not members of the affiliated group could acquire any stock, or acquire any voting power without acquiring stock, in the corporation, other than a de minimis amount, from the corporation or another purported member of the affiliated group? (Such an arrangement may include an option, warrant, conversion feature, or similar arrangement, but is not limited to these arrangements.) If the answer to question 4(a) is "Yes," complete items 4(b), 4(c), 4(d), and 4(e) in Part IV.

**Item 4(b).**—If the answer to question 4(a) is "Yes," indicate the percentage of the value of the outstanding stock that the person(s) could acquire.

**Item 4(c).**—If the answer to question 4(a) is "Yes," and the arrangement was associated with voting stock, indicate the percentage of voting stock that the person(s) could acquire.

**Item 4(d).**—If the arrangement was associated with the acquisition of voting power without the acquisition of the related stock, indicate the percentage of voting power that the persons could so acquire.

**Item 4(e).**—In item 4(e), give a brief description of any arrangement by which a person that is not a member of the affiliated group could acquire any stock, or acquire any voting power without acquiring stock, in the corporation. (Such an arrangement may include an option, warrant, conversion feature, or similar arrangement, but is not limited to these type of arrangements.)

NATWEST HOLDING, INC.
1986 AFFILIATION SCHEDULE - FORM 851 - PART I & II

| NO. | NAME | FEDERAL IDENT NUMBER | ADDRESS | DISTRIB PER QTN N ON 1120 (YES/NO) | CAP STK O/S BEG OF YEAR VOTING SHRS | STK HLDGS BEG OF YEAR VOTING SHRS | % | OWNED BY CORP NUMBER |
|---|---|---|---|---|---|---|---|---|
| 1 | NatWest Holdings, Inc. | 51-0231981 | 175 Water Street, New York, N.Y. 10038 | --- | --- | --- | --- | Parent |
| | Parent Subsidiaries | | | | | | | |
| 2 | CF International Inc. | 13-2676910 | 600 Madison Avenue, New York, N.Y. 10022 | NO | 25 | 25 | 100% | 7 |
| 3 | County International Limited | 13-3088032 | 100 Wall Street, New York, N.Y. 10005 | NO | --- | --- | --- | 10 |
| 4 | County Natwest Government Securities, Inc. | 13-3341773 | 100 Wall Street, New York, N.Y. 10005 | NO | --- | --- | --- | 10 |
| 5 | County Securities Corporation USA | 13-3312778 | 100 Wall Street, New York, N.Y. 10005 | NO | --- | --- | --- | 10 |
| 6 | NatWest Capital Corporation | 76-0034586 | 600 Travis, Houston, Texas 77002 | NO | 11 | 11 | 100% | 1 |
| 7 | NatWest Commercial Services, Inc. | 51-0262561 | 600 Madison Avenue, New York, N.Y. 10022 | NO | 10 | 10 | 100% | 1 |
| 8 | NatWest Credit Corporation | Pending | 175 Water Street, New York, N.Y. 10038 | NO | 10 | 10 | 100% | 1 |
| 9 | County NatWest International Securities, Inc. | 13-3312856 | 175 Water Street, New York, N.Y. 10038 | NO | 1,000 | 1,000 | 100% | 10 |
| 10 | NatWest Investment Banking Corporation USA | 13-3341706 | 100 Wall Street, New York, N.Y. 10005 | NO | --- | --- | --- | 1 |
| 11 | National Westminster Bank USA | 11-0773597 | 175 Water Street, New York, N.Y. 10038 | NO | 7,675,138 | 7,675,138 | 100% | 1 |
| | NWB USA Subsidiaries | | | | | | | |
| 12 | Aghold, Inc. | 13-3203488 | 175 Water Street, New York, N.Y. 10038 | NO | 10 | 10 | 100% | 11 |
| 13 | Agnew Holding Corporation | 13-3203487 | 175 Water Street, New York, N.Y. 10038 | NO | 10 | 10 | 100% | 11 |
| 14 | Brycon Development #2, Inc. | 11-2526354 | 3 Hunt. Quadrangle, Melville, N.Y. 11747 | NO | 10 | 10 | 100% | 11 |
| 15 | Mebrona Properties, Inc. | 11-6028683 | 3 Hunt. Quadrangle, Melville, N.Y. 11747 | NO | 1,000 | 1,000 | 100% | 11 |
| 16 | National Westminster Bank USA International Bank | 13-5673033 | 1700 Brickell Avenue, Miami, Fl. 33131 | NO | 20,000 | 20,000 | 100% | 11 |
| 17 | National Westminster USA Credit Corporation | 13-3350401 | 175 Water Street, New York, N.Y. 10038 | NO | --- | --- | --- | 11 |
| 18 | NatWest USA Brokerage Services Corporation | 13-3315077 | 175 Water Street, New York, N.Y. 10038 | NO | 1,000 | 1,000 | 100% | 11 |
| 19 | NatWest USA Capital Corporation | 13-3317175 | 175 Water Street, New York, N.Y. 10038 | NO | 20 | 20 | 100% | 11 |
| 20 | NatWest USA Connecticut Corporation | 13-3351324 | 383 Main Avenue, Norwalk, Conn. 06851 | NO | --- | --- | --- | 11 |
| 21 | NatWest USA Leasing Corporation | 13-3251283 | 175 Water Street, New York, N.Y. 10038 | NO | 100 | 100 | 100% | 11 |
| 22 | NatWest USA New Jersey Corporation | 13-3283595 | 6 Becker Farm Road, Roseland, N.J. 07068 | NO | 100 | 100 | 100% | 11 |
| 23 | NWB Cable, Inc. | 13-3211790 | 175 Water Street, New York, N.Y. 10038 | NO | 10 | 10 | 100% | 11 |
| 24 | Ogasco, Inc. | 13-3187362 | 175 Water Street, New York, N.Y. 10038 | NO | 100 | 90 | 90% | 11 |
| 25 | Osubco, Inc. | INACTIVE | 175 Water Street, New York, N.Y. 10038 | --- | --- | --- | --- | 11 |
| 26 | Schoolland Holding Corporation | 13-3203489 | 175 Water Street, New York, N.Y. 10038 | NO | 10 | 10 | 100% | 11 |
| 27 | Wall Shipping Corporation | Pending | 175 Water Street, New York, N.Y. 10038 | NO | 10 | 10 | 100% | 11 |

NWP 0004831

NATWESY HOLDING, INC.
1986 AFFILIATION SCHEDULE - FORM 851 - PART III
CHANGES IN STOCK HOLDINGS DURING THE YEAR

CHANGES IN STOCKHOLDINGS DUR..G THE YEAR

| NO. | NAME | FEDERAL IDENT NUMBER | ADDRESS | STK-HLDR CORP NO. | DATE | CHANGES: SHARES ACQUIRED VOTING | SHARES ACQUIRED NONVOTG | SHARES DISP OF VOTING | SHARES DISP OF NONVOTG | STK HELD-YR E[illegible]: VOTING % VOTG POWER | NONV[illegible] % OF SHAR[illegible] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | NatWest Holdings, Inc. | 51-0231981 | 175 Water Street, New York, N.Y. 10038 | PARENT | | | | | | | |
| | Parent Subsidiaries | | | | | | | | | | |
| 2 | CF International Inc. | 13-2676910 | 600 Madison Avenue, New York, N.Y. 10022 | 7 | | | | | | | |
| 3 | County International Limited | 13-3088032 | 100 Wall Street, New York, N.Y. 10005 | 10 | 10/1 | 100 | | | | 100% | |
| 4 | County Natwest Government Securities, Inc. | 13-3341773 | 100 Wall Street, New York, N.Y. 10005 | 10 | 10/1 | 250,000 | | | | 100% | |
| 5 | County Securities Corporation USA | 13-3312778 | 100 Wall Street, New York, N.Y. 10005 | 10 | 10/1 | 351,000 | | | | 100% | |
| 6 | NatWest Capital Corporation | 76-0034586 | 600 Travis, Houston, Texas 77002 | 1 | | | | | | | |
| 7 | NatWest Commercial Services, Inc. | 51-0262561 | 600 Madison Avenue, New York, N.Y. 10022 | 1 | | | | | | | |
| 8 | NatWest Credit Corporation | Pending | 175 Water Street, New York, N.Y. 10038 | 1 | | | | | | | |
| 9 | County NatWest International Securities, Inc. | 13-3312856 | 175 Water Street, New York, N.Y. 10038 | 10 | | | | | | | |
| 10 | NatWest Investment Banking Corporation USA | 13-3341706 | 100 Wall Street, New York, N.Y. 10005 | 1 | 5/21 | 1999990 | | | | 100% | |
| 11 | National Westminster Bank USA | 11-0773597 | 175 Water Street, New York, N.Y. 10038 | 1 | | | | | | | |
| | NWB USA Subsidiaries | | | | | | | | | | |
| 12 | Aghold, Inc. | 13-3203488 | 175 Water Street, New York, N.Y. 10038 | 11 | | | | | | | |
| 13 | Agnew Holding Corporation | 13-3203487 | 175 Water Street, New York, N.Y. 10038 | 11 | | | | | | | |
| 14 | Brycon Development #2, Inc. | 11-2526354 | 3 Hunt. Quadrangle, Melville, N.Y. 11747 | 11 | | | | | | | |
| 15 | Mebrona Properties, Inc. | 11-6028683 | 3 Hunt. Quadrengle, Melville, N.Y. 11747 | 11 | | | | | | | |
| 16 | National Westminster Bank USA International Bank | 13-5673033 | 1700 Brickell Avenue, Miami, Fl. 33131 | 11 | | | | | | | |
| 17 | National Westminster USA Credit Corporation | 13-3350401 | 175 Water Street, New York, N.Y. 10038 | 11 | 3/17 | 10 | | | | 100% | |
| 18 | NatWest USA Brokerage Services Corporation | 13-3315077 | 175 Water Street, New York, N.Y. 10038 | 11 | | | | | | | |
| 19 | NatWest USA Capital Corporation | 13-3317175 | 175 Water Street, New York, N.Y. 10038 | 11 | | | | | | | |
| 20 | NatWest USA Connecticut Corporation | 13-3351324 | 383 Main Avenue, Norwalk, Conn. 06851 | 11 | 3/17 | 500 | | | | 100% | |
| 21 | NatWest USA Leasing Corporation | 13-3251283 | 175 Water Street, New York, N.Y. 10038 | 11 | | | | | | | |
| 22 | NatWest USA New Jersey Corporation | 13-3283595 | 6 Becker Farm Road, Roseland, N.J. 07068 | 11 | | | | | | | |
| 23 | NWB Cable, Inc. | 13-3211790 | 175 Water Street, New York, N.Y. 10038 | 11 | | | | | | | |
| 24 | Ogasco, Inc. | 13-3187362 | 175 Water Street, New York, N.Y. 10038 | 11 | | | | | | | |
| 25 | Osubco, Inc. | INACTIVE | 175 Water Street, New York, N.Y. 10038 | 11 | | | | | | | |
| 26 | Schoolland Holding Corporation | 13-3203489 | 175 Water Street, New York, N.Y. 10038 | 11 | | | | | | | |
| 27 | Wall Shipping Corporation | Pending | 175 Water Street, New York, N.Y. 10038 | 11 | | | | | | | |

NATWEST HOLDING, INC.
1986 AFFILIATION SCHEDULE - FORM 851 - PART IV
INFORMATION FOR SUBS. AFFIL. UNDER REV. SEC. 1504

| NO. | NAME | FEDERAL IDENT NUMBER | ADDRESS | MORE THAN ONE CLASS OF STOCK | DID AFFIL GROUP OWN: 80% OR MORE OF OUT-STANDING STOCK | DID AFFIL GROUP OWN: STK WITH 80% OR MORE OF VOTING POWER | ARRNGMNTS FOR NON-MEMBERS TO ACQ OR VOTING PWR |
|---|---|---|---|---|---|---|---|
| 1 | NatWest Holdings, Inc. | 51-0231981 | 175 Water Street, New York, N.Y. 10038 | --- | --- | --- | --- |
| | Parent Subsidiaries | | | | | | |
| 2 | CF International Inc. | 13-2676910 | 600 Madison Avenue, New York, N.Y. 10022 | NO | YES | YES | NO |
| 3 | County International Limited | 13-3088032 | 100 Wall Street, New York, N.Y. 10005 | NO | YES | YES | NO |
| 4 | County Natwest Government Securities, Inc. | 13-3341773 | 100 Wall Street, New York, N.Y. 10005 | NO | YES | YES | NO |
| 5 | County Securities Corporation USA | 13-3312778 | 100 Wall Street, New York, N.Y. 10005 | NO | YES | YES | NO |
| 6 | NatWest Capital Corporation | 76-0034586 | 600 Travis, Houston, Texas 77002 | NO | YES | YES | NO |
| 7 | NatWest Commercial Services, Inc. | 51-0262561 | 600 Madison Avenue, New York, N.Y. 10022 | NO | YES | YES | NO |
| 8 | NatWest Credit Corporation | Pending | 175 Water Street, New York, N.Y. 10038 | NO | YES | YES | NO |
| 9 | County NatWest International Securities, Inc. | 13-3312856 | 175 Water Street, New York, N.Y. 10038 | NO | YES | YES | NO |
| 10 | NatWest Investment Banking Corporation USA | 13-3341706 | 100 Wall Street, New York, N.Y. 10005 | NO | YES | YES | NO |
| 11 | National Westminster Bank USA | 11-0773597 | 175 Water Street, New York, N.Y. 10038 | NO | YES | YES | NO |
| | NWB USA Subsidiaries | | | | | | |
| 12 | Aghold, Inc. | 13-3203488 | 175 Water Street, New York, N.Y. 10038 | NO | YES | YES | NO |
| 13 | Agnew Holding Corporation | 13-3203487 | 175 Water Street, New York, N.Y. 10038 | NO | YES | YES | NO |
| 14 | Brycon Development #2, Inc. | 11-2526354 | 3 Hunt. Quadrangle, Melville, N.Y. 11747 | NO | YES | YES | NO |
| 15 | Mebrona Properties, Inc. | 11-6028683 | 3 Hunt. Quadrangle, Melville, N.Y. 11747 | NO | YES | YES | NO |
| 16 | National Westminster Bank USA International Bank | 13-5673033 | 1700 Brickell Avenue, Miami, Fl. 33131 | NO | YES | YES | NO |
| 17 | National Westminster USA Credit Corporation | 13-3350401 | 175 Water Street, New York, N.Y. 10038 | NO | YES | YES | NO |
| 18 | NatWest USA Brokerage Services Corporation | 13-3315077 | 175 Water Street, New York, N.Y. 10038 | NO | YES | YES | NO |
| 19 | NatWest USA Capital Corporation | 13-3317175 | 175 Water Street, New York, N.Y. 10038 | NO | YES | YES | NO |
| 20 | NatWest USA Connecticut Corporation | 13-3351324 | 383 Main Avenue, Norwalk, Conn. 06851 | NO | YES | YES | NO |
| 21 | NatWest USA Leasing Corporation | 13-3251283 | 175 Water Street, New York, N.Y. 10038 | NO | YES | YES | NO |
| 22 | NatWest USA New Jersey Corporation | 13-3283595 | 6 Becker Farm Road, Roseland, N.J. 07068 | NO | YES | YES | NO |
| 23 | NWB Cable, Inc. | 13-3211790 | 175 Water Street, New York, N.Y. 10038 | NO | YES | YES | NO |
| 24 | Ogasco, Inc. | 13-3187362 | 175 Water Street, New York, N.Y. 10038 | NO | YES | YES | NO |
| 25 | Osubco, Inc. | INACTIVE | 175 Water Street, New York, N.Y. 10038 | NO | YES | YES | NO |
| 26 | Schoolland Holding Corporation | 13-3203489 | 175 Water Street, New York, N.Y. 10038 | NO | YES | YES | NO |
| 27 | Wall Shipping Corporation | Pending | 175 Water Street, New York, N.Y. 10038 | NO | YES | YES | NO |

NWP 0004833

Form **1120** Department of the Treasury Internal Revenue Service

# U.S. Corporation Income Tax Return

For calendar 1987 or tax year beginning ____, 1987, ending ____, 19 __

▶ For Paperwork Reduction Act Notice, see page 1 of the instructions.

OMB No. 1545-0123

**1987**

Check if a—
A Consolidated return ☐
B Personal Holding Co. ☐
C Business Code No. (See the list in the instructions.) 6090

Use IRS label. Otherwise please print or type.

Name: NATWEST HOLDINGS INC. AND SUBS.
Number and street: CORPORATE TAXES - 22 FLOOR 175 WATER STREET
City or town, state, and ZIP code: NEW YORK NY 10038

D Employer identification number: 51-0231981
E Date incorporated: 09-29-78
F Total assets (See Specific Instructions.) Dollars Cents: $ 14,807,433,397

G Check applicable boxes: (1)☐ Initial return (2)☐ Final return (3)☐ Change in address

## Income

| | | | |
|---|---|---|---|
| 1a | Gross receipts or sales 0 b Less returns and allowances 0 Balance ▶ | 1c | 0 |
| 2 | Cost of goods sold and/or operations (Schedule A) | 2 | 0 |
| 3 | Gross profit (line 1c less line 2) | 3 | 0 |
| 4 | Dividends (Schedule C) | 4 | 186,300 |
| 5 | Interest | 5 | 957,956,958 |
| 6 | Gross rents | 6 | 21,809,026 |
| 7 | Gross royalties | 7 | 0 |
| 8 | Capital gain net income (attach separate Schedule D) | 8 | 0 |
| 9 | Net gain or (loss) from Form 4797, line 18, Part II (attach Form 4797) | 9 | -5,693,300 |
| 10 | Other income (see instructions—attach schedule) | 10 | 177,780,103 |
| 11 | TOTAL income—Add lines 3 through 10 and enter here ▶ | 11 | 1,152,039,087 |

## Deductions (See instructions for limitations on deductions)

| | | | |
|---|---|---|---|
| 12 | Compensation of officers (Schedule E) | 12 | 7,030,985 |
| 13a | Salaries and wages 184,207,400 b Less jobs credit 4,800 Balance ▶ | 13c | 184,202,600 |
| 14 | Repairs | 14 | 135,472 |
| 15 | Bad debts (see instructions) | 15 | 53,722,825 |
| 16 | Rents | 16 | 17,451,954 |
| 17 | Taxes | 17 | 28,369,343 |
| 18 | Interest | 18 | 628,439,592 |
| 19 | Contributions (see instructions for 10% limitation) 2,121,355 | 19 | 2,121,355 |
| 20 | Depreciation (attach Form 4562) — 20: 43,210,100 | | |
| 21 | Less depreciation claimed in Schedule A and elsewhere on return — 21a: 0 | 21b | 43,210,100 |
| 22 | Depletion | 22 | 0 |
| 23 | Advertising | 23 | 9,008,194 |
| 24 | Pension, profit-sharing, etc., plans | 24 | 15,471,242 |
| 25 | Employee benefit programs | 25 | 13,285,353 |
| 26 | Other deductions (attach schedule) | 26 | 117,545,200 |
| 27 | TOTAL deductions—Add lines 12 through 26 and enter here ▶ | 27 | 1,119,994,215 |
| 28 | Taxable income before net operating loss deduction and special deductions (line 11 less line 27) | 28 | 32,044,872 |
| 29 | Less: a Net operating loss deduction (see instructions) — 29a: 0 | | |
| | b Special deductions (Schedule C) — 29b: 151,065 | 29c | 151,065 |

## Tax and Payments

| | | | |
|---|---|---|---|
| 30 | Taxable income (line 28 less line 29c) | 30 | 31,893,807 |
| 31 | TOTAL TAX (Schedule J) | 31 | 10,159,599 |
| 32 | Payments: a 1986 overpayment credited to 1987 3,012,440 | | |
| b | 1987 estimated tax payments 6,636,000 | | |
| c | Less 1987 refund applied for on Form 4466 ( 0 ) 0 | | |
| d | Tax deposited with Form 7004 0 | | |
| e | Credit from regulated investment companies (attach Form 2439) 0 | | |
| f | Credit for Federal tax on gasoline and special fuels (attach Form 4136) 0 | 32 | 9,648,440 |
| 33 | Enter any PENALTY for underpayment of estimated tax—check ▶ ☐ if Form 2220 is attached | 33 | 0 |
| 34 | TAX DUE—If the total of lines 31 and 33 is larger than line 32, enter AMOUNT OWED | 34 | 511,159 |
| 35 | OVERPAYMENT—If line 32 is larger than the total of lines 31 and 33, enter AMOUNT OVERPAID | 35 | 0 |
| 36 | Enter amount of line 35 you want: Credited to 1988 estimated tax ▶ 0 Refunded ▶ | 36 | 0 |

**Please Sign Here**

Under penalties of perjury, I declare that I have examined this return, including accompanying schedules and statements, and to the best of my knowledge and belief, it is true, correct, and complete. Declaration of preparer (other than taxpayer) is based on all information of which preparer has any knowledge.

▶ Richard J. Wall — Signature of officer | 09 15 88 Date | ▶ SVP & TAX COUNSEL Title

**Paid Preparer's Use Only**

Preparer's signature ▶ | Date | Check if self-employed ☐ | Preparer's social security number

Firm's name (or yours, if self-employed) and address ▶ | E.I. No. ▶ | ZIP code ▶

NWP 0004834

NATWEST HOLDINGS INC. AND SUBS.
Form 1120 (1987) 51-0231981 Page 2

**Schedule A Cost of Goods Sold and/or Operations** (See instructions for line 2, page 1.)

| | | |
|---|---|---|
| 1 Inventory at beginning of year | 1 | 0 |
| 2 Purchases | 2 | 0 |
| 3 Cost of labor | 3 | 0 |
| 4a Additional section 263A costs (see instructions) | 4a | 0 |
| b Other costs (attach schedule) | 4b | 0 |
| 5 Total—Add lines 1 through 4b | 5 | 0 |
| 6 Inventory at end of year | 6 | 0 |
| 7 Cost of goods sold and/or operations—Line 5 less line 6. Enter here and on line 2, page 1 | 7 | 0 |

8a Check all methods used for valuing closing inventory:
(i) ☐ Cost (ii) ☒ Lower of cost or market as described in Regulations section 1.471-4 (see instructions)
(iii) ☐ Writedown of "subnormal" goods as described in Regulations section 1.471-2(c) (see instructions)
(iv) ☐ Other (Specify method used and attach explanation.) ▶

b Check if the LIFO inventory method was adopted this tax year for any goods (if checked, attach Form 970) ☐
c If the LIFO inventory method was used for this tax year, enter percentage (or amounts) of closing inventory computed under LIFO 8c
d Do the rules of section 263A (with respect to property produced or acquired for resale) apply to the corporation? ☒ Yes ☐ No
e Was there any change (other than for section 263A purposes) in determining quantities, cost, or valuations between opening and closing inventory? If "Yes," attach explanation ☐ Yes ☐ No

**Schedule C Dividends and Special Deductions** (See Schedule C instructions.)

| | (a) Dividends received | (b) % | (c) Special deductions: multiply (a) × (b) |
|---|---|---|---|
| 1 Domestic corporations subject to section 243(a) deduction (other than debt-financed stock) | 176,175 | see instructions | 140,940 |
| 2 Debt-financed stock of domestic and foreign corporations (section 246A) | 0 | see instructions | 0 |
| 3 Certain preferred stock of public utilities | 0 | see instructions | 0 |
| 4 Foreign corporations and certain FSCs subject to section 245 deduction | 0 | see instructions | 0 |
| 5 Wholly owned foreign subsidiaries and FSCs subject to 100% deduction (sections 245(b) and (c)) | 0 | 100 | 0 |
| 6 Total—Add lines 1 through 5. See instructions for limitation | | | 140,940 |
| 7 Affiliated groups subject to the 100% deduction (section 243(a)(3)) | 10,125 | 100 | 10,125 |
| 8 Other dividends from foreign corporations not included in lines 4 and 5 | 0 | | |
| 9 Income from controlled foreign corporations under subpart F (attach Forms 5471) | 0 | | |
| 10 Foreign dividend gross-up (section 78) | 0 | | |
| 11 IC-DISC or former DISC dividends not included in lines 1 and/or 2 (section 246(d)) | 0 | | |
| 12 Other dividends | 0 | | |
| 13 Deduction for dividends paid on certain preferred stock of public utilities (see instructions) | | | 0 |
| 14 Total dividends—Add lines 1 through 12. Enter here and on line 4, page 1 ▶ | 186,300 | | |
| 15 Total deductions—Add lines 6, 7, and 13. Enter here and on line 29b, page 1 ▶ | | | 151,065 |

**Schedule E Compensation of Officers** (See instructions for line 12, page 1.)
Complete Schedule E only if total receipts (line 1a, plus lines 4 through 10, of page 1, Form 1120) are $150,000 or more.

| (a) Name of officer | (b) Social security number | (c) Percent of time devoted to business | Percent of corporation stock owned (d) Common | (e) Preferred | (f) Amount of compensation |
|---|---|---|---|---|---|
| | | % | % | % | |
| | | % | % | % | |
| | | % | % | % | |
| | | % | % | % | |
| | | % | % | % | |
| | | % | % | % | |
| | | % | % | % | |
| Total compensation of officers—Enter here and on line 12, page 1 | | | | | 7,030,985 |

NATWEST HOLDINGS INC. AND SUBS.
Form 1120 (1987) 51-0231981 Page 3

**Schedule J Tax Computation** (See instructions.)

1 Check if you are a member of a controlled group (see sections 1561 and 1563) ▶ [X]

2 If line 1 is checked, see instructions. If your tax year includes June 30, 1987, complete both a and b below. Otherwise, complete only b.

a (i) $ 25,000 (ii) $ 25,000 (iii) $ 25,000 (iv) $ 25,000

b (i) $ 50,000 (ii) $ 25,000

| | | | |
|---|---|---|---|
| 3 Income tax (see instructions to figure the tax; enter this tax or alternative tax from Schedule D, whichever is less). Check if from Schedule D ▶ [ ] | | 3 | 12,747,066 |
| 4a Foreign tax credit (attach Form 1118) | 4a 2,634,770 | | |
| b Possessions tax credit (attach Form 5735) | b 0 | | |
| c Orphan drug credit (attach Form 6765) | c 0 | | |
| d Credit for fuel produced from a nonconventional source (see instructions) | d 0 | | |
| e General business credit. Enter here and check which forms are attached [ ] Form 3800 [ ] Form 3468 [X] Form 5884 [ ] Form 6478 [ ] Form 6765 [ ] Form 8586 | e 4,800 | | |
| 5 Total—Add lines 4a through 4e | | 5 | 2,639,570 |
| 6 Line 3 less line 5 | | 6 | 10,107,496 |
| 7 Personal holding company tax (attach Schedule PH (Form 1120)) | | 7 | 0 |
| 8 Tax from recomputing prior-year investment credit (attach Form 4255) | | 8 | 6,176 |
| 9a Alternative minimum tax (see instructions—attach Form 4626) | | 9a | 0 |
| b Environmental tax (see instructions—attach Form 4626) | | 9b | 45,927 |
| 10 Total tax—Add lines 6 through 9b. Enter here and on line 31, page 1 | | 10 | 10,159,599 |

**Additional Information** (See instruction F.)

| | Yes | No |
|---|---|---|
| H Did the corporation claim a deduction for expenses connected with: | | |
| (1) An entertainment facility (boat, resort, ranch, etc.)? | | X |
| (2) Living accommodations (except employees on business)? | | X |
| (3) Employees attending conventions or meetings outside the North American area? (See section 274(h).) | | X |
| (4) Employees' families at conventions or meetings? | | X |
| If "Yes," were any of these conventions or meetings outside the North American area? (See section 274(h).) | | X |
| (5) Employee or family vacations not reported on Form W-2? | | X |
| I (1) Did the corporation at the end of the tax year own, directly or indirectly, 50% or more of the voting stock of a domestic corporation? (For rules of attribution, see section 267(c).) | X | |
| If "Yes," attach a schedule showing: (a) name, address, and identifying number; (b) percentage owned; (c) taxable income or (loss) before NOL and special deductions of such corporation for the tax year ending with or within your tax year; (d) highest amount owed by the corporation to such corporation during the year; and (e) highest amount owed to the corporation by such corporation during the year. | | |
| (2) Did any individual, partnership, corporation, estate, or trust at the end of the tax year own, directly or indirectly, 50% or more of the corporation's voting stock? (For rules of attribution, see section 267(c).) If "Yes," complete (a) through (d) | X | |
| (a) Attach a schedule showing name, address, and identifying number. Enter percentage owned ▶ 100% | | |
| (b) Was the owner of such voting stock a person other than a U.S. person? (See instructions.) Note: *If "Yes," the corporation may have to file Form 5472.* | | |
| If "Yes," enter owner's country ▶ U.K. | | |
| (c) Enter highest amount owed by the corporation to such owner during the year ▶ 0 | | |
| (d) Enter highest amount owed to the corporation by such owner during the year ▶ 0 | | |

***Note:** For purposes of I(1) and I(2), "highest amount owed" includes loans and accounts receivable/payable.*

| | Yes | No |
|---|---|---|
| J Refer to the list in the instructions and state the principal: Business activity ▶ BANK HOLDING COMPANY; Product or service ▶ | | |
| K Was the corporation a U.S. shareholder of any controlled foreign corporation? (See sections 951 and 957.) | X | |
| If "Yes," attach Form 5471 for each such corporation. | | |
| L At any time during the tax year, did the corporation have an interest in or a signature or other authority over a financial account in a foreign country (such as a bank account, securities account, or other financial account)? | X | |
| (See instruction F and filing requirements for form TD F 90-22.1.) If "Yes," enter name of foreign country ▶ | | |
| M Was the corporation the grantor of, or transferor to, a foreign trust which existed during the current tax year, whether or not the corporation has any beneficial interest in it? | | X |
| If "Yes," the corporation may have to file Forms 3520, 3520-A, or 926. | | |
| N During this tax year, did the corporation pay dividends (other than stock dividends and distributions in exchange for stock) in excess of the corporation's current and accumulated earnings and profits? (See sections 301 and 316.) | | X |
| If "Yes," file Form 5452. If this is a consolidated return, answer here for parent corporation and on Form 851, Affiliations Schedule, for each subsidiary. | | |
| O During this tax year did the corporation maintain any part of its accounting/tax records on a computerized system? | X | |
| P Check method of accounting: (1) [ ] Cash (2) [X] Accrual (3) [ ] Other (specify) ▶ | | |
| Q Check this box if the corporation issued publicly offered debt instruments with original issue discount [ ] If so, the corporation may have to file Form 8281. | | |
| R Enter the amount of tax-exempt interest received or accrued during the tax year ▶ 0 | | |
| S If you are a member of a controlled group, enter the amount of taxable income for the entire group ▶ 31,859,828 | | |

NATWEST HOLDINGS INC. AND SUBS.
Form 1120 (1987) 51-0231981



**Schedule L Balance Sheets**

| Assets | Beginning of tax year (a) | (b) | End of tax year (c) | (d) |
|---|---|---|---|---|
| 1 Cash | | 1467246146 | | 797,531,040 |
| 2 Trade notes and accounts receivable | 7916882912 | | 1362847199 | |
| a Less allowance for bad debts | 112,299,138 | 7804583774 | 0 | 1362847199 |
| 3 Inventories | | 0 | | 0 |
| 4 Federal and state government obligations | | 1681357265 | | 1865509503 |
| 5 Other current assets (attach schedule) | | 1038746081 | | 105,260 |
| 6 Loans to stockholders | | 0 | | 0 |
| 7 Mortgage and real estate loans | | 0 | | 7050762391 |
| 8 Other investments (attach schedule) | | 296,866,125 | | 586,240,936 |
| 9 Buildings and other depreciable assets | 242,880,411 | | 220,883,165 | |
| a Less accumulated depreciation | 0 | 242,880,411 | 3,925,535 | 216,957,630 |
| 10 Depletable assets | 0 | | 0 | |
| a Less accumulated depletion | 0 | 0 | 0 | 0 |
| 11 Land (net of any amortization) | | 143,170,055 | | 28,556,060 |
| 12 Intangible assets (amortizable only) | 0 | | 110,625 | |
| a Less accumulated amortization | 0 | 0 | 0 | 110,625 |
| 13 Other assets (attach schedule) | | 185,562,286 | | 2898812753 |
| 14 Total assets | | 12860412143 | | 14807433397 |
| **Liabilities and Stockholders' Equity** | | | | |
| 15 Accounts payable | | 274,047,021 | | 11157658996 |
| 16 Mortgages, notes, bonds payable in less than 1 year | | 1056074630 | | 0 |
| 17 Other current liabilities (attach schedule) | | 10210134236 | | 319,243,730 |
| 18 Loans from stockholders | | 0 | | 0 |
| 19 Mortgages, notes, bonds payable in 1 year or more | | 103,963,406 | | 104,588,290 |
| 20 Other liabilities (attach schedule) | | 356,591,548 | | 2569270735 |
| 21 Capital stock: a preferred stock | 0 | | 0 | |
| b common stock | 2,800 | 2,800 | 2,800 | 2,800 |
| 22 Paid-in or capital surplus | | 712,562,360 | | 746,608,674 |
| 23 Retained earnings—Appropriated (attach schedule) | | 0 | | 0 |
| 24 Retained earnings—Unappropriated | | 147,036,142 | | -89,939,828 |
| 25 Less cost of treasury stock | | ( 0 ) | | ( 0 ) |
| 26 Total liabilities and stockholders' equity | | 12860412143 | | 14807433397 |

**Schedule M-1 Reconciliation of Income per Books With Income per Return** You are not required to complete this schedule if the total assets on line 14, column (d), of Schedule L are less than $25,000.

| | | | |
|---|---|---|---|
| 1 Net income per books | -236,975,972 | 7 Income recorded on books this year not included in this return (itemize) | |
| 2 Federal income tax | 11,267,043 | a Tax-exempt interest $ 0 | |
| 3 Excess of capital losses over capital gains | 0 | SEE ATTACHED SCHEDULE 43,861,667 | 43,861,667 |
| 4 Income subject to tax not recorded on books this year (itemize) SEE ATTACHED SCHEDULE | 15,720,106 | 8 Deductions in this tax return not charged against book income this year (itemize) | |
| 5 Expenses recorded on books this year not deducted in this return (itemize) | | a Depreciation $ 0 | |
| a Depreciation $ 0 | | b Contributions carryover $ 0 | |
| b Contributions carryover $ 0 | | SEE ATTACHED SCHEDULE 32,588,934 | 32,588,934 |
| SEE ATTACHED SCHEDULE 318,484,296 | 318,484,296 | 9 Total of lines 7 and 8 | 76,450,601 |
| 6 Total of lines 1 through 5 | 108,495,473 | 10 Income (line 28, page 1)—line 6 less line 9 | 32,044,872 |

**Schedule M-2 Analysis of Unappropriated Retained Earnings per Books (line 24, Schedule L)** You are not required to complete this schedule if the total assets on line 14, column (d), of Schedule L are less than $25,000.

| | | | |
|---|---|---|---|
| 1 Balance at beginning of year | 147,036,142 | 5 Distributions: a Cash | 0 |
| 2 Net income per books | -236,975,970 | b Stock | 0 |
| 3 Other increases (itemize) | | c Property | 0 |
| | | 6 Other decreases (itemize) | 0 |
| | 0 | 7 Total of lines 5 and 6 | 0 |
| 4 Total of lines 1, 2, and 3 | -89,939,828 | 8 Balance at end of year (line 4 less line 7) | -89,939,828 |

NATWEST HOLDINGS, INC.
1987 FEDERAL INCOME TAX RETURN
CALCULATION OF GROSS INCOME TAX
ATTACHMENT TO SCHEDULE J

| | | | |
|---|---|---|---|
| 1. | TAXABLE INCOME (LINE 30, 1120) | 31,893,807 | |
| 2. | NET CAPITAL GAIN | | |
| 3. | LINE 1 LESS 2 | 31,893,807 | |
| 4. | LESS OF 3 OR 25,000 | 25,000 | |
| 5. | LINE 3 LESS 4 | 31,868,807 | |
| 6. | LESS OF 5 OR 25,000 | 25,000 | |
| 7. | LINE 5 LESS 6 | 31,843,807 | |
| 8. | LESS OF 7 OR 25,000 | 25,000 | |
| 9. | LINE 7 LESS 8 | 31,818,807 | |
| 10. | LESS OF 9 OR 25,000 | 25,000 | |
| 11. | LINE 9 LESS 10 | 31,793,807 | |
| 12. | LINE 4 X 15% | 3,750 | |
| 13. | LINE 6 X 18% | 4,500 | |
| 14. | LINE 8 X 30% | 7,500 | |
| 15. | LINE 10 X 40% | 10,000 | |
| 16. | LINE 11 X 46% | 14,625,151 | |
| 17. | LESS OF (5% OF LINE 3 OVER 1MM) OR 20,250 | 20,250 | |
| 18. | LINES 12 THRU 17 | 14,671,151 | |
| 19. | TAXABLE INCOME (LINE 30, 1120) | 31,893,807 | |
| 20. | NET CAPITAL GAIN | | |
| 21. | LINE 19 LESS 20 | 31,893,807 | |
| 22. | LESS OF 21 OR 25,000 | 50,000 | |
| 23. | LINE 21 LESS 22 | 31,843,807 | |
| 24. | LESS OF 23 OR 25,000 | 25,000 | |
| 25. | LINE 23 LESS 24 | 31,818,807 | |
| 26. | LINE 22 X 15% | 7,500 | |
| 27. | LINE 24 X 25% | 6,250 | |
| 28. | LINE 25 X 34% | 10,818,394 | |
| 29. | LESS OF (5% OF LINE 21 OVER 1MM) OR 11750 | 11,750 | |
| 30. | LINES 26 THRU 29 | 10,843,894 | |
| 31. | AMOUNT FROM LINE 18 | 14,671,151 | DAYS |
| 32. | LINE 31 X NUM OF DAYS BEF 7-1-87 / 366 | 7,295,490 | 182 |
| 33. | LINE 30 X NUM OF DAYS AFT 7-1-87 / 366 | 5,451,575 | 184 |
| 34. | TOTAL TAX LIABILITY | 12,747,066 | |

) West Tenth Street
lmington
laware
01-1645

Please reply to:
Senior Vice President and Secretary
175 Water Street
New York, NY 10038-4924
Telephone: (212) 602-4280
Telex: 428070

CERTIFIED MAIL

March 15, 1988

Internal Revenue Service Center
Holtsville, N.Y. 00501

Gentlemen:

Re: NatWest Holdings, Inc. & Affiliated Members
1987 U.S. Consolidated Federal Income Tax Return
Application for Automatic Extension of Time to File
Corporation Income Tax Return (Form 7004)

Enclosed is NatWest Holdings, Inc.'s Application for Automatic Extension of Time (Form 7004) for filing its 1987 U.S. Consolidated Federal Income Tax Return. The extension indicates no balance due.

Very truly yours,

Richard J. Wall
SVP & Tax Counsel

Enclosures

NWP 0004839

Form **7004** (Rev. October 1986) Department of the Treasury Internal Revenue Service

# Application for Automatic Extension of Time To File Corporation Income Tax Return

OMB No. 1545-0233 Expires 9-30-89

Name of corporation: NATWEST HOLDINGS, INC. AND SUBSIDIARIES

Employer identification number: 51-0231981

Number and street: 175 WATER STREET - 22 FLOOR - ATTENTION RICHARD J. WALL

City or town, state, and ZIP code: NEW YORK, N.Y. 10038

Check type of return to be filed:

- [X] Form 1120
- [ ] Form 1120-A
- [ ] Form 1120F (Check here ▶ [ ] if you do not have an office or place of business in the U.S.)
- [ ] Form 1120-FSC
- [ ] Form 1120S
- [ ] Form 990-C
- [ ] Form 990-T
- [ ] Other (specify)

1a I request an automatic 6-month extension of time until SEPTEMBER 15, 19 88, to file the income tax return of the corporation named above for calendar year 19 ......, or tax year ending ........................, 19 .......

b If this tax year is for less than 12 months, check reason: [ ] Initial return [ ] Final return [ ] Change in accounting period approved [ ] Consolidated return to be filed

2 Does this application also cover subsidiaries to be included in a consolidated return? [ ] Yes [ ] No

If "Yes," complete the following:

| Name and address of each member of the affiliated group | Employer identification number | Tax period |
|---|---|---|
| SEE ATTACHED SCHEDULE | | |

| | | | |
|---|---|---|---|
| 3 Tentative tax (see instructions) | | | 9,648,000.00 |
| 4 Credits: a Overpayment from prior year allowed as a credit | | 3,012,000 | |
| b Estimated tax payments (deposits) for the tax year | 6,636,000 | | |
| c Less refund of estimated tax for the tax year applied for on Form 4466 | -0- | 6,636,000 | |
| d Credit from regulated investment companies and credit for overpaid windfall profit tax | | -0- | |
| e Credit for Federal tax on gasoline and special fuels | | -0- | |
| 5 Total—Add lines 4a through 4e | | | 9,648,000.00 |
| 6 Balance due—Subtract line 5 from line 3. This amount should be deposited with a Federal Tax Deposit (FTD) Coupon | | | -0- |

Signature.—Under penalties of perjury, I declare that I have been authorized by the above-named corporation to make this application and, to the best of my knowledge and belief, the statements made are true, correct, and complete.

Richard J. Wall (Signature of officer or agent) — SENIOR VICE PRESIDENT & TAX COUNSEL (Title) — 3/15/88 (Date)

NW HOLDINGS, INC. & SUBSIDIARIES
FEDERAL INCOME TAX RETURN
ATTACHMENT TO FORM 7004

| | CORPORATION | FEDERAL I.D. NUMBER | ADDRESS |
|---|---|---|---|
| 1 | NatWest Holdings, Inc. | 51-0231981 | 175 Water Street, New York, N.Y. 10038 |
| | **Parent Subsidiaries** | | |
| 2 | CF International Inc. | 13-2676910 | 600 Madison Avenue, New York, N.Y. 10022 |
| 3 | County NatWest Capital Markets Corp. USA | Pending | 100 Wall Street, New York, N.Y. 10005 |
| 4 | County Natwest Government Securities Inc. | 13-3341773 | 100 Wall Street, New York, N.Y. 10005 |
| 5 | County NatWest Inc. (Formerly NatWest Invt Banking Corporation USA) | 13-3341706 | 100 Wall Street, New York, N.Y. 10005 |
| 6 | County NatWest International Limited | 13-3088032 | 100 Wall Street, New York, N.Y. 10005 |
| 7 | County NatWest Mortgage Corporation (Formerly County NatWest Int'l Securities, Inc.) | 13-3312856 | 100 Wall Street, New York, N.Y. 10005 |
| 8 | County Securities Corporation USA | 13-3312778 | 100 Wall Street, New York, N.Y. 10005 |
| 9 | National Westminster Bancorp Inc. | 13-3429252 | 175 Water Street, New York, N.Y. 10038 |
| 10 | NatWest Capital Corporation | 76-0034586 | 1601 Elm Street, Dallas, Texas 75201 |
| 11 | NatWest Commercial Services, Inc. | 51-0262561 | 600 Madison Avenue, New York, N.Y. 10022 |
| 12 | NatWest Credit Corporation | Pending | 175 Water Street, New York, N.Y. 10038 |
| 13 | NWH Acquisition Corp. | 13-3429253 | (Dormant) |
| 14 | National Westminster Bank USA | 11-0773597 | 175 Water Street, New York, N.Y. 10038 |
| | **NWB USA Subsidiaries** | | |
| 15 | Aghold, Inc. | 13-3203488 | 175 Water Street, New York, N.Y. 10038 |
| 16 | Agnew Holding Corporation | 13-3203487 | 175 Water Street, New York, N.Y. 10038 |
| 17 | Brycon Development #2, Inc. | 11-2526354 | 3 Hunt. Quadrangle, Melville, N.Y. 11747 |
| 18 | Mebrona Properties Corporation | 11-6028683 | 3 Hunt. Quadrangle, Melville, N.Y. 11747 |
| 19 | National Westminster Bank USA International Bank | 13-5673033 | 1700 Brickell Avenue, Miami, Fl. 33131 |
| 20 | NatWest USA Brokerage Services Corp. | 13-3315077 | 175 Water Street, New York, N.Y. 10038 |
| 21 | NatWest USA Capital Corp. | 13-3317175 | 175 Water Street, New York, N.Y. 10038 |
| 22 | NatWest USA Connecticut Corp. | 13-3351324 | 383 Main Avenue, Norwalk, Conn. 06851 |

NW HOLDINGS, INC. & SUBSIDIARIES
FEDERAL INCOME TAX RETURN
ATTACHMENT TO FORM 7004

| | CORPORATION | FEDERAL I.D. NUMBER | ADDRESS |
|---|---|---|---|
| 23 | NatWest USA Credit Corp. | 13-3350401 | 175 Water Street, New York, N.Y. 10038 |
| 24 | NatWest USA Leasing Corporation | 13-3251283 | 175 Water Street, New York, N.Y. 10038 |
| 25 | NatWest USA New Jersey Corp. | 13-3283595 | 6 Becker Farm Road, Roseland, N.J. 07068 |
| 26 | NWB Cable Inc. | 13-3211790 | 175 Water Street, New York, N.Y. 10038 |
| 27 | Ogasco Inc. | 13-3187362 | 175 Water Street, New York, N.Y. 10038 |
| 28 | Osubco, Inc. | INACTIVE | 175 Water Street, New York, N.Y. 10038 |
| 29 | Schoolland Holding Corporation | 13-3203489 | 175 Water Street, New York, N.Y. 10038 |
| 30 | Wall Shipping Corporation | Pending | 175 Water Street, New York, N.Y. 10038 |

Form **851** (Rev. March 1987) Department of the Treasury Internal Revenue Service

# Affiliations Schedule

**(To be filed with each consolidated income tax return)**

**Tax Year Ended** DECEMBER 31, 19 87

OMB No. 1545-0025 Expires 4-30-89

Common parent corporation: NATWEST HOLDINGS, INC.

Employer identification number: 51-0231981

Number and street: 175 WATER STREET - 22 FLOOR

City or town, state, and ZIP code: NEW YORK, N.Y. 10038

Check here [X] and complete Part IV if Instruction E-type affiliations are included in the affiliated group.

**Part I Prepayment Credits (Complete for all members of the affiliated group.)**

| No. | Name and address of corporation | Employer Identification Number | Prepayment Credits: Portion of Form 7004 tax deposits | Prepayment Credits: Portion of estimated tax credits and deposits |
|---|---|---|---|---|
| 1 | Common parent corporation | | | |
| | Subsidiary corporations: | | | |
| 2 | | | | |
| 3 | SEE ATTACHED SCHEDULE | | | |
| 4 | | | | |
| 5 | | | | |
| 6 | | | | |
| 7 | | | | |
| 8 | | | | |
| 9 | | | | |
| 10 | | | | |
| | Totals (Must equal amounts shown on Form 1120) ▶ | | | |

**Part II Voting Stock Information, etc. (Complete only for subsidiary members as explained in Instruction C.)**

| No. | Principal business activity | Did the subsidiary make distributions of the type described in Instruction C? Yes | No | Capital stock outstanding at beginning of year: Number of shares Voting | Nonvoting | Stock holdings at beginning of year: Voting Number of shares | Voting Percent voting power | Nonvoting Number of shares | Nonvoting Percent | Owned by corporation number— |
|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Common parent corporation | | | | | | | | | |
| | Subsidiary corporations: | | | | | | | | | |
| 2 | | | | | | | % | | % | |
| 3 | SEE ATTACHED SCHEDULE | | | | | | % | | % | |
| 4 | | | | | | | % | | % | |
| 5 | | | | | | | % | | % | |
| 6 | | | | | | | % | | % | |
| 7 | | | | | | | % | | % | |
| 8 | | | | | | | % | | % | |
| 9 | | | | | | | | | | |
| 10 | | | | | | | % | | % | |

NWP 0004843

For Paperwork Reduction Act Notice, see instructions.

Form 851 (Rev. 3-87)

Published by Tax Management Inc., a Subsidiary of The Bureau of National Affairs, Inc.

Form 851 (Rev. 3-87) Page 2

**Part III** Changes in Stock Holdings During the Year (Complete only for subsidiary members as explained in Instruction C.)

| Corporation | | Stockholder (Corporation No.)* | Change in stock holdings during the year | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | | | | Changes | | | | Shares held at end of year | |
| | | | | Shares acquired | | Shares disposed of | | Voting | Nonvoting |
| No.* | Name | | Date | Voting | Nonvoting | Voting | Nonvoting | Percent voting power | Percent of shares |
| | SEE ATTACHED SCHEDULE | | | | | | | % | % |
| | | | | | | | | % | % |
| | | | | | | | | % | % |
| | | | | | | | | % | % |
| | | | | | | | | % | % |
| | | | | | | | | % | % |
| | | | | | | | | % | % |
| | | | | | | | | % | % |

*The numbers used must agree with the corporation numbers in Part I, page 1.

If additional stock was issued, or if any stock was retired during the year, show the dates and amounts for these transactions.

**If the equitable owners of any capital stock shown above were other than the holders of record, give full details.**

Remarks: ----------------------------------------

NWP 0004844

**Signature**

Under penalties of perjury, I declare that I have examined this form, including accompanying statements, and to the best of my knowledge and belief, it is true, correct, and complete for the tax year as stated.

[signature] 9-15-88 SVP & TAX COUNSEL

Signature of officer Date Title

**Attach Part IV, page 3, only if Instruction E-type affiliations are included in the group.**

Form 851 (Rev. 3-87) Page 3

**Part IV** Information for Subsidiaries Affiliated Under Revised Section 1504 Provisions. (See Instruction E for Questions 1 through 4 and other details.)

| No.* | Name | Answer to Question 1: Yes | No | If yes, list and describe each class of stock: |
|---|---|---|---|---|
| | QUESTION 1 - DID THE CORPORATION HAVE MORE THAN ONE CLASS OF STOCK OUTSTANDING? | | | |
| | SEE ATTACHED SCHEDULE | | | |
| | | | | |
| | | | | |

| No.* | Name | Answer to Question 2: Yes | No | If yes, but such stock was not owned for the entire tax year, provide dates to show period of ownership: |
|---|---|---|---|---|
| | QUESTION 2 - DID THE AFFILIATED GROUP OWN STOCK POSSESSING AT LEAST 80% OF VALUE OF OUTSTANDING STOCK? | | | |
| | SEE ATTACHED SCHEDULE | | | |
| | | | | |

| No.* | Name | Answer to Question 3: Yes | No | If yes, but such stock was not owned for the entire tax year, provide dates to show period of ownership: |
|---|---|---|---|---|
| | QUESTION 3 - DID THE AFFILIATED GROUP OWN STOCK POSSESSING AT LEAST 80% OF VOTING POWER OF OUTSTANDING STOCK? | | | |
| | SEE ATTACHED SCHEDULE | | | |
| | | | | |

| No.* | Name | Answer to Question 4(a) Yes | No | If yes, enter the percentage asked for in Item 4(b): | If yes, enter the percentage asked for in Item 4(c): | If yes, enter the percentage asked for in Item 4(d): |
|---|---|---|---|---|---|---|
| | QUESTION 4 - WERE ARRANGEMENTS MADE FOR NON-MEMBERS TO ACQUIRE STOCK OR VOTING POWER? | | | % | % | % |
| | | | | % | % | % |
| | SEE ATTACHED SCHEDULE | | | % | % | % |
| | | | | % | % | % |

| No.* | Item 4(e)—Description of arrangements: |
|---|---|
| | |
| | |
| | |
| | |

NWP 0004845

* The numbers used must agree with the corporation numbers in Part I, page 1.

## nstructions

*?eferences are to the Internal 'evenue Code unless otherwise noted.)*

**aperwork Reduction Act Notice.**—We sk for this information to carry out the iternal Revenue laws of the United States. /e need it to ensure that taxpayers are omplying with these laws and to allow us to gure and collect the right amount of tax. ou are required to give us this information.

**. Purpose of Form.**—Form 851 is filed by ıe parent corporation for itself and for ffiliated corporations in the affiliated 'oup. Form 851 is filed by attaching it to orm **1120**, U.S. Corporation Income Tax eturn, that is the consolidated tax return ır the group.

**. Affiliated Group.**—Generally, effective ır tax years beginning after 1984, the efinition of an affiliated group under ection 1504 was revised by Public Law 8-369 (the Deficit Reduction Act of 1984 \ct)). In general, the change requires a orporation to own 80% or more of the oting power and 80% or more of the total alue of the stock of another corporation efore the two are considered an affiliated roup. However, a special rule under Act ection 60(b)(2) generally allows a orporation that was a member of an ffiliated group on June 22, 1984, and that included in the consolidated return of the roup for its tax year that includes June 22, 984, to continue as a member of the group nder the definition rules of section 1504 efore revision by the Act (pre-Act rovisions).

**ote:** *Act section 60(b)(3) makes the pecial rule of Act section 60(b)(2) not pplicable to certain corporations that had a ell-down or issuance of more than a de inimis amount of stock after June 22, 984. See Act sections 60(b)(3), (4), and ) for information on sell-downs, xceptions, and other details.*

**For tax years beginning after 1987, all orporations must be affiliated under the evised rules in order to qualify for filing a onsolidated return.**

**. Parts I, II, and III.**—Complete Part I for l members of the affiliated group.

Parts II and III are only completed for ıbsidiary corporations that were affiliated ı or before June 22, 1984, and that ontinue to be affiliated under pre-Act 'ovisions by reason of the special rule ıder Act section 60(b)(2).

Distributions referred to in Part II, third column, are any dividends (other than stock dividends and distributions in exchange for stock) paid during the tax year for which the consolidated tax return is filed that were in excess of the corporation's current and accumulated earnings and profits. See sections 301 and 316.

**D. Information for Subsidiary Corporation Affiliated on June 22, 1984.**—List and provide information in Parts II and III for each corporation that was a member of the affiliated group under pre-Act provisions for its taxable year which includes June 22, 1984, and which continues to be affiliated under pre-Act provisions by reason of the special rule under Act section 60(b)(2).

If any of the events listed below occurred after June 22, 1984, with respect to any corporation purported to be a member of the affiliated group by reason of section 60(b)(2) of the Act, describe the transaction or event on an attached schedule:

1. A sale of stock of the corporation by a purported member of the affiliated group.
2. An issuance of stock of the corporation to a person that is not a member of the affiliated group.
3. A redemption of the stock of a corporation of a purported member of the affiliated group.
4. A recapitalization.
5. An arrangement entered into by which one or more persons that are not members of the affiliated group could acquire any stock, or acquire any voting power without acquiring stock, in the corporation from the corporation or another purported member of the group. (Such an arrangement may include an option, warrant, conversion feature, or similar arrangement, but is not limited to these arrangements.)

**E. Part IV.**—Complete Part IV for:

- Corporations that become affiliated after June 22, 1984.
- Corporations affiliated on June 22, 1984, but to which the special rule under Act section 60(b)(2) does not apply because of a sell-down or issuance of stock as referred to in the **Note** in Instruction B.

Answer questions 1 through 4 by checking Yes or No in Part IV, and provide the other information requested based on the following questions and items:

**Question 1.**—During the tax year, did the corporation have more than one class of stock outstanding? For purposes of this question only, disregard section 1504(a)(4).

**Question 2.**—During the tax year, did the purported members of the affiliated group own stock (as the term is used in section 1504(a)) possessing at least 80% of the value of the total outstanding stock of the corporation?

**Question 3.**—During the tax year, did purported members of the affiliated group own stock (as the term is used in section 1504(a)) possessing at least 80% of the voting power of outstanding stock of the corporation?

**Question 4(a).**—During the tax year, was there any arrangement in existence by which one or more persons that were not members of the affiliated group could acquire any stock, or acquire any voting power without acquiring stock, in the corporation, other than a de minimis amount, from the corporation or another purported member of the affiliated group? (Such an arrangement may include an option, warrant, conversion feature, or similar arrangement, but is not limited to these arrangements.) If the answer to question 4(a) is "Yes," complete items **4(b)**, 4(c), 4(d), and 4(e) in Part IV.

**Item 4(b).**—If the answer to question 4(a) is "Yes," indicate the percentage of the value of the outstanding stock that the person(s) could acquire.

**Item 4(c).**—If the answer to question 4(a) is "Yes," and the arrangement was associated with voting stock, indicate the percentage of voting stock that the person(s) could acquire.

**Item 4(d).**—If the arrangement was associated with the acquisition of voting power without the acquisition of the related stock, indicate the percentage of voting power that the persons could acquire.

**Item 4(e).**—In item 4(e), give a brief description of any arrangement by which a person that is not a member of the affiliated group could acquire any stock, or acquire any voting power without acquiring stock, in the corporation. (Such an arrangement may include an option, warrant, conversion feature, or similar arrangement, but is not limited to these types of arrangements.)

NATWEST HOLDING, INC.
1987 AFFILIATION SCHEDULE - FORM 851 - PART I & II

| NO. | NAME | FEDERAL IDENT NUMBER | ADDRESS | | | DISTRIB PER OTN N ON 1120 (YES/NO) | CAP STK O/S BEG OF YEAR VOTING SHRS | STK HLDGS BEG OF YEAR VOTING SHRS | % | OWNED BY CORP NUMBER |
|---|---|---|---|---|---|---|---|---|---|---|
| 1 | NatWest Holdings, Inc. | 51-0231981 | 175 Water Street | New York, N.Y. | 10038 | --- | --- | --- | --- | Parent |
| | **Parent Subsidiaries** | | | | | | | | | |
| 2 | CF International Inc. | 13-2676910 | 600 Madison Ave | New York, N.Y. | 10022 | NO | 25 | 25 | 100% | 11 |
| 3 | County NatWest Capital Markets Corp. USA | 13-3396018 | 100 Wall Street | New York, N.Y. | 10005 | NO | --- | --- | --- | 5 |
| 4 | County Natwest Government Securities, Inc. | 13-3341773 | 100 Wall Street | New York, N.Y. | 10005 | NO | 250,000 | 250,000 | 100% | 5 |
| 5 | County NatWest Inc. (NatWest Invt Banking Corp USA) | 13-3341706 | 100 Wall Street | New York, N.Y. | 10005 | NO | 1,999,990 | 1,999,990 | 100% | 1 |
| 6 | County NatWest International Limited | 13-3088032 | 100 Wall Street | New York, N.Y. | 10005 | NO | 100 | 100 | 100% | 5 |
| 7 | County NatWest Mortgage Corporation (County NatWest Int'l Sec., Inc.) | 13-3312856 | 175 Water Street | New York, N.Y. | 10038 | NO | 1,000 | 1,000 | 100% | 5 |
| 8 | County Securities Corporation USA | 13-3312778 | 100 Wall Street | New York, N.Y. | 10005 | NO | 351,000 | 351,000 | 100% | 5 |
| 9 | National Westminster Bancorp Inc. | 13-3429252 | 175 Water Street | New York, N.Y. | 10038 | NO | --- | --- | --- | 1 |
| 10 | NatWest Capital Corporation | 76-0034586 | 600 Travis | Houston, Texas | 77002 | NO | 11 | 11 | 100% | 1 |
| 11 | NatWest Commercial Services, Inc. | 51-0262561 | 600 Madison Ave | New York, N.Y. | 10022 | NO | 10 | 10 | 100% | 1 |
| 12 | NatWest Credit Corporation | Pending | 175 Water Street | New York, N.Y. | 10038 | NO | 10 | 10 | 100% | 1 |
| 13 | NWH Acquisition Corp. | 13-3429253 | 2 Montgomery St | Jersey City, NJ | 07032 | NO | --- | --- | --- | 9 |
| 14 | National Westminster Bank USA | 11-0773597 | 175 Water Street | New York, N.Y. | 10038 | NO | 7,675,138 | 7,675,138 | 100% | 1 |
| | **NWB USA Subsidiaries** | | | | | | | | | |
| 15 | Agnew Holding Corporation | 13-3203487 | 175 Water Street | New York, N.Y. | 10038 | NO | 10 | 10 | 100% | 14 |
| 16 | Brycon Development #2, Inc. | 11-2526354 | 3 Hunt. Quadrangle | Melville, N.Y. | 11747 | NO | 10 | 10 | 100% | 14 |
| 17 | Mebrona Properties, Inc. | 11-6028683 | 3 Hunt. Quadrangle | Melville, N.Y. | 11747 | NO | 1,000 | 1,000 | 100% | 14 |
| 18 | National Westminster Bank USA International Bank | 13-5673033 | 1700 Brickell Ave | Miami, Fl. | 33131 | NO | 20,000 | 20,000 | 100% | 14 |
| 19 | National Westminster USA Credit Corporation | 13-3350401 | 175 Water Street | New York, N.Y. | 10038 | NO | 10 | 10 | 100% | 14 |
| 20 | NatWest USA Brokerage Services Corporation | 13-3315077 | 175 Water Street | New York, N.Y. | 10038 | NO | 1,000 | 1,000 | 100% | 14 |
| 21 | NatWest USA Capital Corporation | 13-3317175 | 175 Water Street | New York, N.Y. | 10038 | NO | 20 | 20 | 100% | 14 |
| 22 | NatWest USA Connecticut Corporation | 13-3351324 | 383 Main Avenue | Norwalk, Conn. | 06851 | NO | 500 | 500 | 100% | 14 |
| 23 | NatWest USA Leasing Corporation | 13-3251283 | 175 Water Street | New York, N.Y. | 10038 | NO | 100 | 100 | 100% | 14 |
| 24 | NatWest USA New Jersey Corporation | 13-3283595 | 6 Becker Farm Road | Roseland, N.J. | 07068 | NO | 100 | 100 | 100% | 14 |
| 25 | NWB Cable, Inc. | 13-3211790 | 175 Water Street | New York, N.Y. | 10038 | NO | 10 | 10 | 100% | 14 |
| 26 | Ogaaco, Inc. | 13-3187362 | 175 Water Street | New York, N.Y. | 10038 | NO | 100 | 90 | 90% | 14 |
| 27 | Osubco, Inc. | INACTIVE | 175 Water Street | New York, N.Y. | 10038 | --- | --- | --- | --- | 14 |
| 28 | Schoolland Holding Corporation | 13-3203489 | 175 Water Street | New York, N.Y. | 10038 | NO | 10 | 10 | 100% | 14 |
| 29 | Wall Shipping Corporation | Pending | 175 Water Street | New York, N.Y. | 10038 | NO | 10 | 10 | 100% | 14 |
| 30 | CB International Securities, Inc. | 13-3088032 | 100 Wall Street | New York, N.Y. | 10005 | --- | --- | --- | --- | |

NWP 0004847

NATWEST HOLDING, INC.
987 AFFILIATION SCHEDULE - FORM 851 - PART III
:HANGES IN STOCK HOLDINGS DURING THE YEAR

| | | | | | | | CHANGES IN STOCKHOLDINGS DURING THE YEAR | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | CHANGES | | | | STK HELD-YR END | |
| | | | | | | | | SHARES ACQUIRED | | SHARES DISP OF | | | |
| IO. | NAME | FEDERAL IDENT NUMBER | ADDRESS | | | STK-HLDR CORP NO. | DATE | VOTING | NONVOTG | VOTING | NONVOTG | VOTING % VOTG POWER | NONVTG % OF SHARES |
| 1 | NatWest Holdings, Inc. | 51-0231981 | 175 Water Street | New York, N.Y. | 10038 | PARENT | | | | | | | |
| | Parent Subsidiaries | | | | | | | | | | | | |
| 2 | CF International Inc. | 13-2676910 | 600 Madison Ave | New York, N.Y. | 10022 | 11 | | | | | | | |
| 3 | County NatWest Capital Markets Corp. USA | 13-3396018 | 100 Wall Street | New York, N.Y. | 10005 | 5 | 7/87 | 75,000 | | | | 100% | |
| 4 | County Natwest Government Securities, Inc. | 13-3341773 | 100 Wall Street | New York, N.Y. | 10005 | 5 | | | | | | | |
| 5 | County NatWest Inc. (NatWest Invt Banking Corp USA) | 13-3341706 | 100 Wall Street | New York, N.Y. | 10005 | 1 | | | | | | | |
| 6 | County NatWest International Limited | 13-3088032 | 100 Wall Street | New York, N.Y. | 10005 | 5 | | | | | | | |
| 7 | County NatWest Mortgage Corporation (County NatWest Int'l Sec., Inc.) | 13-3312856 | 175 Water Street | New York, N.Y. | 10038 | 5 | | | | | | | |
| 8 | County Securities Corporation USA | 13-3312778 | 100 Wall Street | Naw York, N.Y. | 10005 | 5 | | | | | | | |
| 9 | National Westminster Bancorp Inc. | 13-3429252 | 175 Water Street | New York, N.Y. | 10038 | 1 | 8/87 | 10 | | | | 100% | |
| 10 | NatWest Capital Corporation | 76-0034586 | 600 Travis | Houston, Texas | 77002 | 1 | | | | | | | |
| 11 | NatWast Commercial Services, Inc. | 51-0262561 | 600 Madison Ave | New York, N.Y. | 10022 | 1 | | | | | | | |
| 12 | NatWest Credit Corporation | Pending | 175 Water Street | New York, N.Y. | 10038 | 1 | | | | | | | |
| 13 | NWH Acquisition Corp. | 13-3429253 | 2 Montgomery St | Jersey City, NJ | 07032 | 9 | 8/87 | -- | | | | 100% | |
| 14 | National Westminster Bank USA | 11-0773597 | 175 Water Street | New York, N.Y. | 10038 | 1 | | | | | | | |
| | NWB USA Subsidiaries | | | | | | | | | | | | |
| 15 | Agnew Holding Corporation | 13-3203487 | 175 Water Street | New York, N.Y. | 10038 | 14 | | | | | | | |
| 16 | Brycon Development #2, Inc. | 11-2526354 | 3 Hunt. Quadrangle | Melville, N.Y. | 11747 | 14 | | | | | | | |
| 17 | Mebrona Properties, Inc. | 11-6028683 | 3 Hunt. Quadrangle | Melville, N.Y. | 11747 | 14 | | | | | | | |
| 18 | National Westminster Bank USA International Bank | 13-5673033 | 1700 Brickell Ave | Miami, Fl. | 33131 | 14 | | | | | | | |
| 19 | National Westminster USA Credit Corporation | 13-3350401 | 175 Water Street | New York, N.Y. | 10038 | 14 | | | | | | | |
| 20 | NatWest USA Brokerage Services Corporation | 13-3315077 | 175 Water Street | New York, N.Y. | 10038 | 14 | | | | | | | |
| 21 | NatWest USA Capital Corporation | 13-3317175 | 175 Water Street | New York, N.Y. | 10038 | 14 | | | | | | | |
| 22 | NatWest USA Connecticut Corporation | 13-3351324 | 383 Main Avenue | Norwalk, Conn. | 06851 | 14 | | | | | | | |
| 23 | NatWest USA Leasing Corporation | 13-3251283 | 175 Water Street | New York, N.Y. | 10038 | 14 | | | | | | | |
| 24 | NatWest USA New Jersey Corporation | 13-3283595 | 6 Becker Farm Road | Roseland, N.J. | 07068 | 14 | | | | | | | |
| 25 | NWB Cable, Inc. | 13-3211790 | 175 Water Street | New York, N.Y. | 10038 | 14 | | | | | | | |
| 26 | Ogasco, Inc. | 13-3187362 | 175 Water Street | New York, N.Y. | 10038 | 14 | | | | | | | |
| 27 | Osubco, Inc. | INACTIVE | 175 Water Street | New York, N.Y. | 10038 | 14 | | | | | | | |
| 28 | Schoolland Holding Corporation | 13-3203489 | 175 Water Street | New York, N.Y. | 10038 | 14 | | | | | | | |
| 29 | Wall Shipping Corporation | Pending | 175 Water Street | New York, N.Y. | 10038 | 14 | | | | | | | |
| 30 | CB International Securities, Inc. | 13-3088032 | 100 Wall Street | New York, N.Y. | 10005 | | | | | | | | |

NWP 0004848

NATWEST HOLDING, INC.
1987 AFFILIATION SCHEDULE - FORM 851 - PART IV
INFORMATION FOR SUBS. AFFIL. UNDER REV. SEC. 1504

| NO. | NAME | FEDERAL IDENT NUMBER | ADDRESS | | | MORE THAN ONE CLASS OF STOCK | DID AFFIL GROUP OWN: 80% OR MORE OF OUT-STANDING STOCK | DID AFFIL GROUP OWN: STK WITH 80% OR MORE OF VOTING POWER | ARRNGMNTS FOR NON-MEMBERS TO ACQ OR VOTING PWR |
|---|---|---|---|---|---|---|---|---|---|
| 1 | NatWest Holdings, Inc. | 51-0231981 | 175 Water Street | New York, N.Y. | 10038 | --- | --- | --- | --- |
| | **Parent Subsidiaries** | | | | | | | | |
| 2 | CF International Inc. | 13-2676910 | 600 Madison Ave | New York, N.Y. | 10022 | NO | YES | YES | NO |
| 3 | County NatWest Capital Markets Corp. USA | 13-3396018 | 100 Wall Street | New York, N.Y. | 10005 | NO | YES | YES | NO |
| 4 | County Natwest Government Securities, Inc. | 13-3341773 | 100 Wall Street | New York, N.Y. | 10005 | NO | YES | YES | NO |
| 5 | County NatWest Inc. (NatWest Invt Banking Corp USA) | 13-3341706 | 100 Wall Street | New York, N.Y. | 10005 | NO | YES | YES | NO |
| 6 | County NatWest International Limited | 13-3088032 | 100 Wall Street | New York, N.Y. | 10005 | NO | YES | YES | NO |
| 7 | County NatWest Mortgage Corporation (County NatWest Int'l Sec., Inc.) | 13-3312856 | 175 Water Street | New York, N.Y. | 10038 | NO | YES | YES | NO |
| 8 | County Securities Corporation USA | 13-3312778 | 100 Wall Street | New York, N.Y. | 10005 | NO | YES | YES | NO |
| 9 | National Westminster Bancorp Inc. | 13-3429252 | 175 Water Street | New York, N.Y. | 10038 | NO | YES | YES | NO |
| 10 | NatWest Capital Corporation | 76-0034586 | 600 Travis | Houston, Texas | 77002 | NO | YES | YES | NO |
| 11 | NatWest Commercial Services, Inc. | 51-0262561 | 600 Madison Ave | New York, N.Y. | 10022 | NO | YES | YES | NO |
| 12 | NatWest Credit Corporation | Pending | 175 Water Street | New York, N.Y. | 10038 | NO | YES | YES | NO |
| 13 | NWH Acquisition Corp. | 13-3429253 | 2 Montgomery St | Jersey City, NJ | 07032 | NO | YES | YES | NO |
| 14 | National Westminster Bank USA | 11-0773597 | 175 Water Street | New York, N.Y. | 10038 | NO | YES | YES | NO |
| | **NWB USA Subsidiaries** | | | | | | | | |
| 15 | Agnew Holding Corporation | 13-3203487 | 175 Water Street | New York, N.Y. | 10038 | NO | YES | YES | NO |
| 16 | Brycon Development #2, Inc. | 11-2526354 | 3 Hunt. Quadrangle | Melville, N.Y. | 11747 | NO | YES | YES | NO |
| 17 | Mabrona Properties, Inc. | 11-6028683 | 3 Hunt. Quadrangle | Melville, N.Y. | 11747 | NO | YES | YES | NO |
| 18 | National Westminster Bank USA International Bank | 13-5673033 | 1700 Brickell Ave | Miami, Fl. | 33131 | NO | YES | YES | NO |
| 19 | National Westminster USA Credit Corporation | 13-3350401 | 175 Water Street | New York, N.Y. | 10038 | NO | YES | YES | NO |
| 20 | NatWest USA Brokerage Services Corporation | 13-3315077 | 175 Water Street | New York, N.Y. | 10038 | NO | YES | YES | NO |
| 21 | NatWest USA Capital Corporation | 13-3317175 | 175 Water Street | New York, N.Y. | 10038 | NO | YES | YES | NO |
| 22 | NatWest USA Connecticut Corporation | 13-3351324 | 383 Main Avenue | Norwalk, Conn. | 06851 | NO | YES | YES | NO |
| 23 | NatWest USA Leasing Corporation | 13-3251283 | 175 Water Street | New York, N.Y. | 10038 | NO | YES | YES | NO |
| 24 | NatWest USA New Jersey Corporation | 13-3283595 | 6 Becker Farm Road | Roseland, N.J. | 07068 | NO | YES | YES | NO |
| 25 | NWB Cable, Inc. | 13-3211790 | 175 Water Street | New York, N.Y. | 10038 | NO | YES | YES | NO |
| 26 | Ogasco, Inc. | 13-3187362 | 175 Water Street | New York, N.Y. | 10038 | NO | YES | YES | NO |
| 27 | Osubco, Inc. | INACTIVE | 175 Water Street | New York, N.Y. | 10038 | NO | YES | YES | NO |
| 28 | Schoolland Holding Corporation | 13-3203489 | 175 Water Street | New York, N.Y. | 10038 | NO | YES | YES | NO |
| 29 | Wall Shipping Corporation | Pending | 175 Water Street | New York, N.Y. | 10038 | NO | YES | YES | NO |
| 30 | CB International Securities, Inc. | 13-3088032 | 100 Wall Street | New York, N.Y. | 10005 | -- | -- | -- | -- |

NWP 0004849